**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| **BROWN MEDICAL CENTER, INC.,** | § | **CASE NO. 13-36405** |
| | § | |
| Debtors. | § | **Chapter 11** |

**NOTES REGARDING THE DEBTOR'S SCHEDULES OF ASSETS**
**AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

1.  **General**.

Elizabeth M. Guffy, Chapter 11 Trustee (the "Trustee") for Brown Medical Center, Inc. (the "Debtor" or "BMC") files these Schedules of Assets and Liabilities ("Schedules") and Statement of Financial Affairs ("SOFA").

These Notes Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtor's Schedules and SOFA. The Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and SOFA.

2.  **Basis for Schedules and Statement of Financial Affairs.**

The information provided herein, except as otherwise noted, represents the assets and liabilities of the Debtor as of October 15, 2013, based on the information available to the Trustee. During her investigation of the Debtor's financial affairs, the Trustee determined that BMC's records are incomplete and inaccurate in many regards. Although the Trustee has made every effort to ensure that the Schedules and SOFA accurately portray the Debtor's financial condition, the Trustee believes that there is a high probability that material errors and/or omissions exist. Creditors are advised to act accordingly.

THE TRUSTEE DOES NOT ADOPT OR GUARANTY THE ACCURACY OF THE DEBTOR'S SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS.

3.  **Schedule F – Accounts Payable**

Schedule F includes amounts set forth in the Debtor's accounts payable system. Some of these amounts may reflect obligations of third parties or obligations incurred by the Debtor on behalf of third parties that the Debtor historically paid under various arrangements with those third parties. The Trustee is continuing her investigation of these amounts and is listing them in Schedule F out of an abundance of caution. The listing of a creditor or claim in Schedule F therefore is not an admission or acknowledgement by the Trustee of the validity or enforceability of any claim against the Debtor, and the Trustee reserves the right to contest any claim listed on Schedule F.

B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Southern District of Texas

In re    **Brown Medical Center, Inc.**                         ,

                                Debtor

Case No.     **13-36405**

Chapter                **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 13,807,746.62 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 4,938,563.84 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 29 | | 283,546.55 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 109 | | 22,494,058.42 | |
| G - Executory Contracts and Unexpired Leases | Yes | 12 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 159 | | | |
| Total Assets | | | 13,807,746.62 | | |
| Total Liabilities | | | | 27,716,168.81 | |

B6A (Official Form 6A) (12/07)

In re   **Brown Medical Center, Inc.** _____,   Case No. ____**13-36405**_____
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |
| | | Sub-Total > | **0.00** | (Total of this page) |
| | | Total > | **0.00** | |

____**0**____ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **Brown Medical Center, Inc.**                                          ,    Case No.    **13-36405**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Attachment B-2** | **-** | **321,327.42** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total > | **321,327.42** |
|---|---|---|
|  | (Total of this page) | |

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Brown Medical Center, Inc.**              ,    Case No.    **13-36405**
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Owns 69% of the partnership interest of St. Michaels Center for Special Surgery** | **-** | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attachment B-16** | **-** | **13,486,419.20** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **Debtor may be a beneficiary of or have an interest in certain life insurance policies issued to Dr. Michael G. Brown. The Trustee's investigation of this asset is ongoing.** | **-** | **Unknown** |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **See Attachment B-21** | **-** | **Unknown** |
| | | | Sub-Total > (Total of this page) | **13,486,419.20** |

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Brown Medical Center, Inc.** _____ ,    Case No. ___**13-36405**___

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attachment B-28** **Cost Value from Debtor's Books and Records is $7,536,659.64.** | - | **Unknown** |
| | | **The Debtor has personal property stored at the following locations:** | - | **Unknown** |
| | | **Cube Smart -C129** **7825 Katy Freeway** **Houston, TX 77024** | | |
| | | **Prime Storage -#628** **9333 Main St** **Houston TX 77025** | | |
| | | **Extra Space Storage -D052** **3813 Airport Freeway** **Bedford TX 76021** | | |
| | | **The value of these assets is Unknown** | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **Drugs and related supplies** | - | **Unknown** |

Sub-Total >      **0.00**
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     **Brown Medical Center, Inc.** _____,     Case No. _____**13-36405**_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **13,807,746.62** |

Sheet __**3**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re **Brown Medical Center, Inc.**          Case No. **13-36405**
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Crown Financial Funding LP** <br>**16420 Park Ten Place, Suite 125** <br>**Houston, TX 77084** | | - | **04/27/12** <br><br>**Promissory Note** <br><br>**Equipment at San Antonio office** <br><br> Value $      **Unknown** | | | X | **815,471.93** | **Unknown** |
| Account No. <br><br>**Crown Financial Funding LP** <br>**16420 Park Ten Place, Suite 125** <br>**Houston, TX 77084** | X | - | **12/08/09** <br>**Promissory Note** <br>**(1) $1,250,000 in certificate of deposit at Vista Bank; (2) accounts receivable from Allied Center for Special Surgery, San Antonio, LLC; and (3) accounts receivable of Allied Center for Special Surgery Scottsdale, LLC** <br> Value $      **Unknown** | | | X | **2,311,150.68** | **Unknown** |
| Account No. <br><br>**Crown Financial Funding LP** <br>**16420 Park Ten Place, Suite 125** <br>**Houston, TX 77084** | X | - | **10/23/10** <br><br>**Promissory Note** <br><br>**Accounts receivable of St. Michaels Center, DFW** <br><br> Value $      **Unknown** | | | X | **535,000.00** | **Unknown** |
| Account No. <br><br>**Crown Financial Funding LP** <br>**16420 Park Ten Place, Suite 125** <br>**Houston, TX 77084** | | - | **11/30/12** <br><br>**Promissory Note** <br><br>**Vehicles - Collateral is not titled in Debtor's name** <br><br> Value $      **Unknown** | | | X | **586,600.54** | **Unknown** |

    **1**   continuation sheets attached

                                       Subtotal    **4,248,223.15**      **0.00**
            (Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re  **Brown Medical Center, Inc.**                                    ,     Case No. ___**13-36405**___
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx8795** <br><br>**Nevada State Bank**<br>**Corporate Lending Department**<br>**750 E. Warm Springs Road**<br>**Las Vegas, NV 89119** | X | - | 11/05/09<br><br>**Promissory Note**<br><br>**Equipment, tenant improvements and supplies of Allied Surgery Center, Las Vegas** | | | | | |
| | | | Value $          **Unknown** | | | | 249,200.68 | **Unknown** |
| Account No. **xx2809** <br><br>**The First National Bank of Eagle Lake**<br>**Main Office**<br>**100 Commerce, PO Box 247**<br>**Eagle Lake, TX 77434** | X | - | 04/1/10<br><br>**Promissory Note**<br><br>**Equipment at Austin Office** | | | | | |
| | | | Value $          **Unknown** | | | | 441,140.01 | **Unknown** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 690,340.69 | 0.00 |
| Total<br>(Report on Summary of Schedules) | 4,938,563.84 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re __**Brown Medical Center, Inc.**_____,   Case No. ____**13-36405**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

___**28**___   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re     **Brown Medical Center, Inc.**                                          Case No.     **13-36405**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Aguayo, Guadalupe 412 Pecan Bend Apt# 236 Bedford, TX 76022 | - | | | | | | | 0.00 |
| | | | | | | | 849.60 | 849.60 |
| Account No. | | | Wages | | | | | |
| Aguilar, Roberto 259 Silky Leaf Dr. Houston, TX 77073 | - | | | | | | | 0.00 |
| | | | | | | | 757.60 | 757.60 |
| Account No. | | | Wages Payment Approved by Court Order | | | | | |
| Alfaro, Jessica C 10422 Sagevale Lane Houston, TX 77089 | - | | | | | | | 0.00 |
| | | | | | | | 1,847.47 | 1,847.47 |
| Account No. | | | Wages | | | | | |
| Alvarado, Hazel T 7400 Hillmont Dr. #3503 Houston, TX 77040 | - | | | | | | | 0.00 |
| | | | | | | | 768.40 | 768.40 |
| Account No. | | | Wages | | | | | |
| Anderson, Jason R 17821 Glenwolf Dr. Houston, TX 77084 | - | | | | | | | 0.00 |
| | | | | | | | 479.36 | 479.36 |

Sheet  **1**   of  **28**   continuation sheets attached to           Subtotal           | 0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)   | 4,702.43 | 4,702.43

B6E (Official Form 6E) (4/13) - Cont.

In re    **Brown Medical Center, Inc.**                              ,    Case No. ___**13-36405**___
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Arras, Marissa A**<br>**1903 Albury Cove**<br>**Apt C**<br>**Austin, TX 78758** | - | | **Wages** | | | | 855.98 | 0.00<br><br>855.98 |
| Account No.<br><br>**Arthur, Sarah Reyes**<br>**2823 Craigton Drive**<br>**Henderson, NV 89044** | - | | **Wages** | | | | 428.00 | 0.00<br><br>428.00 |
| Account No.<br><br>**Auerbach, Frank K**<br>**301 Bonnie Brae Way**<br>**Hollywood, FL 33021** | - | | **Wages** | | | | 1,918.27 | 0.00<br><br>1,918.27 |
| Account No.<br><br>**Bailey, Sharon**<br>**10819 Kentington Oak**<br>**Humble, TX 77396** | - | | **Wages** | | | | 637.12 | 0.00<br><br>637.12 |
| Account No.<br><br>**Banuelos, Lydia M**<br>**18722 Redriver Trail**<br>**San Antonio, TX 78259** | - | | **Wages** | | | | 196.95 | 0.00<br><br>196.95 |

Sheet  **2**  of  **28**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,036.32 | 4,036.32 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Brown Medical Center, Inc.** _____,    Case No. ____**13-36405**____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. Barbato, Kathryn L 2353 Weaverville Dr Henderson, NV 89044 | - | | | | Wages | | | | 1,274.13 | 0.00 / 1,274.13 |
| Account No. Barker-Swisher, Lisa 12151 Swords Creek Rd Houston, TX 77067 | - | | | | Wages | | | | 266.75 | 0.00 / 266.75 |
| Account No. Beech, Deborah L 3242 Windmoor Place Katy, TX 77449 | - | | | | Wages | | | | 750.90 | 0.00 / 750.90 |
| Account No. Biggs, Tyfanie K 2355 Hwy 360 #1331 Grand Prairie, TX 75050 | - | | | | Wages | | | | 413.28 | 0.00 / 413.28 |
| Account No. Bishop, Kathy M 27223 Lasso Bend San Antonio, TX 78260 | - | | | | Wages | | | | 1,076.93 | 0.00 / 1,076.93 |

Sheet __3__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          3,781.99          0.00 / 3,781.99

B6E (Official Form 6E) (4/13) - Cont.

In re   **Brown Medical Center, Inc.**                                    Case No.   **13-36405**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Blakely, Melissa J**<br>**518 Soft Shadows Lane**<br>**Houston, TX 77013** | - | | | | **Wages**<br>**Payment approved by Court Order** | | | | 1,512.62 | 0.00<br><br>1,512.62 |
| Account No.<br><br>**Blanchette, Shira M**<br>**5505 Tpc Pkway #2406**<br>**San Antonio, TX 78261** | - | | | | **Wages** | | | | 1,216.07 | 0.00<br><br>1,216.07 |
| Account No.<br><br>**Bregman, Peter J**<br>**3370 Saint Rose Pkwy Apt #1911**<br>**Henderson, NV 89052** | - | | | | **Wages** | | | | 10,096.16 | 0.00<br><br>10,096.16 |
| Account No.<br><br>**Brietzke, Erica M**<br>**11815 Mustang Ridge**<br>**Houston, TX 77067** | - | | | | **Wages** | | | | 532.99 | 0.00<br><br>532.99 |
| Account No.<br><br>**Buitrago, Maria O**<br>**3760 Gramercy St**<br>**Houston, TX 77025** | - | | | | **Wages** | | | | 1,923.08 | 0.00<br><br>1,923.08 |

Sheet **4** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 |
|---|---|
| (Total of this page) | 15,280.92 | 15,280.92 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Brown Medical Center, Inc._____,   Case No. ___13-36405_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. Calderon, Teresa 22831 Postgate Dr. Spring, TX 77373 | - | | | Wages Payment Approved by Court Order | | | | 1,323.02 | 0.00 / 1,323.02 |
| Account No. Camarillo, Crissy A 104 Gettysburg Loop Elgin, TX 78621 | - | | | Wages | | | | 375.49 | 0.00 / 375.49 |
| Account No. Cantu Jr, Jesus 3118 Greenbriar Spring Dr. Houston, TX 77073 | - | | | Wages | | | | 1,609.49 | 0.00 / 1,609.49 |
| Account No. Chavez, Elba A 7419 Tremendo Dr Houston, TX 77083 | - | | | Wages | | | | 1,150.97 | 0.00 / 1,150.97 |
| Account No. Chirala, Violeta Chen 2380 S McGregor Way #152 Houston, TX 77021 | - | | | Wages | | | | 1,240.00 | 0.00 / 1,240.00 |

Sheet __5__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 5,698.97 | 5,698.97 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Brown Medical Center, Inc.**                                              ,    Case No.    **13-36405**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Wages | | | | | | |
| Colter, Gina L 1518 N Dorsey Lane Tempe, AZ 85281 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 1,362.24 | | 1,362.24 |
| Account No. | | | | | Wages Payment Approved by Court Order | | | | | | |
| Cook, Margaret 2510 Bycreek Houston, TX 77068 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 7,359.43 | | 7,359.43 |
| Account No. | | | | | Wages | | | | | | |
| Cooper, Karen 6619 Emerald Ash Ct Kingwood, TX 77346 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 1,927.54 | | 1,927.54 |
| Account No. | | | | | Wages | | | | | | |
| Cramer, Gary L 411 Mesa Loop San Antonio, TX 78258 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 2,115.39 | | 2,115.39 |
| Account No. | | | | | Wages | | | | | | |
| Crowe, Yolanda 12204 W Columbine Dr Elmirage, AZ 85335 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 158.14 | | 158.14 |

Sheet  **6**   of  **28**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 12,922.74 | | 12,922.74 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **Brown Medical Center, Inc.**
                                                                              ,  Case No.  **13-36405**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>Dang, Joseph<br>255 Pine Hollow Ln<br>Houston, TX 77056 | - | | | | Wages | | | | 4,807.70 | 0.00<br><br>4,807.70 |
| Account No.<br><br>Denton, Kristi Rose<br>7174 Rendon New Hope<br>Fort Worth, TX 76140 | - | | | | Wages | | | | 29.00 | 0.00<br><br>29.00 |
| Account No.<br><br>Dominguez, Melissa Yvette<br>5906 Werner<br>Houston, TX 77076 | - | | | | Wages | | | | 503.88 | 0.00<br><br>503.88 |
| Account No.<br><br>Duran, Edgar<br>15125 West Rd # 1214<br>Houston, TX 77095 | - | | | | Wages | | | | 1,354.08 | 0.00<br><br>1,354.08 |
| Account No.<br><br>Edwards, Ivan P<br>18811 Brookwood<br>Forest<br>San Antonio, TX 78258 | - | | | | Wages | | | | 6,057.71 | 0.00<br><br>6,057.71 |

Sheet  **7**   of  **28**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 12,752.37 | 12,752.37 |

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Brown Medical Center, Inc.**                                                    ,        Case No.   **13-36405**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | Wages | | | | | |
| **Ege, Pauline S** **7832 Garden Rock St.** **LasVegas, NV 89149** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 337.00 | 337.00 |
| Account No. | | | | | Wages | | | | | |
| **Engineer, Nitin J** **1364 Enchanted River Drive** **Henderson, NV 89012** | - | | | | | | | | | 5,582.70 |
| | | | | | | | | | 17,307.70 | 11,725.00 |
| Account No. | | | | | Wages Payment Approved by Court Order | | | | | |
| **Estrada Juvinall, Irene** **13510 Country Lane** **Tomball, TX 77375** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 6,553.85 | 6,553.85 |
| Account No. | | | | | Wages Payment Approved by Court Order | | | | | |
| **Finnell, Christy** **9009 Brasemont Dr.** **#110** **Houston, TX 77096** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 699.21 | 699.21 |
| Account No. | | | | | Wages | | | | | |
| **Fischer, Anne L** **32121 N 73rd Place** **Scottsdale, AZ 85266** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,250.30 | 1,250.30 |

Sheet __8__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,582.70 |
|---|---|---|
| (Total of this page) | 26,148.06 | 20,565.36 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Brown Medical Center, Inc.__ ,    Case No. __13-36405__
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages | | | | | |
| Foote, Kimi Lajan 12400 Bluestone Circle Austin, TX 78758 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 1,184.00 | 1,184.00 |
| Account No. | | | | | Wages | | | | | |
| Ford, Precious 14777 Wunderlich Dr. Unit 102 Houston, TX 77069 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 562.80 | 562.80 |
| Account No. | | | | | Wages | | | | | |
| Forgy, Ashley Christine 3600 Glastonbury Pflugerville, TX 78660 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 768.00 | 768.00 |
| Account No. | | | | | Wages | | | | | |
| Frizzell, Susan E 5203 Windrock Court Arlington, TX 76017 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 1,190.40 | 1,190.40 |
| Account No. | | | | | Wages Payment Approved by Court Order | | | | | |
| Garcia, Stefanie M 11150 Beamer Rd. #454 Houston, TX 77089 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 740.65 | 740.65 |

Sheet __9__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,445.85 | 4,445.85 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Brown Medical Center, Inc.**                                              ,    Case No.    **13-36405**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Gibson, Jessica C** <br> **217 Loesch Dr** <br> **Elgin, TX 78621** | - | | | | **Wages** | | | | 731.20 | 0.00 <br><br> 731.20 |
| Account No. <br><br> **Gilmore, Mary C** <br> **6423 Diamond Rock Dr** <br> **Katy, TX 77449** | - | | | | **Wages** | | | | 965.20 | 0.00 <br><br> 965.20 |
| Account No. <br><br> **Gomez, Jason J** <br> **8222 W Planada Lane** <br> **Peoria, AZ 85383** | - | | | | **Wages** | | | | 407.04 | 0.00 <br><br> 407.04 |
| Account No. <br><br> **Grange, David L** <br> **8316 Bald Eagle Lane** <br> **Wilmington, NC 28411** | - | | | | **Wages** | | | | 4,846.16 | 0.00 <br><br> 4,846.16 |
| Account No. <br><br> **Gregory, Cassidy Marie** <br> **10151 Dorrell Ln** <br> **#1153** <br> **Las Vegas, NV 89166** | - | | | | **Wages** | | | | 455.00 | 0.00 <br><br> 455.00 |

Sheet **10** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal <br> (Total of this page) | 7,404.60 | 0.00 <br><br> 7,404.60 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re      **Brown Medical Center, Inc.**                                    Case No.    **13-36405**
                                                              ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Guerra, Michelle 7706 Garden Houston, TX 77012 | - | | | | | | 640.90 | 0.00 | 640.90 |
| Account No. | | | Wages Payment Approved by Court Order | | | | | | |
| Guest, Tiffany PO Box 722011 Houston, TX 77272 | - | | | | | | 1,515.00 | 0.00 | 1,515.00 |
| Account No. | | | Wages | | | | | | |
| Guyden, Jamie L 17012 Tortoise Street Round Rock, TX 78664 | - | | | | | | 1,923.08 | 0.00 | 1,923.08 |
| Account No. | | | Wages | | | | | | |
| Hailey, Sandra L 1422 Hitchen Ln Channelview, TX 77530 | - | | | | | | 699.83 | 0.00 | 699.83 |
| Account No. | | | Wages | | | | | | |
| Hall, Mary E 109 Forest Trail Leander, TX 78641 | - | | | | | | 1,217.06 | 0.00 | 1,217.06 |

Sheet **11** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 5,995.87 | | 5,995.87 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Brown Medical Center, Inc._____,  Case No. ____13-36405_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Wages | | | | | |
| Hanna, Kenny Elias 322 Karen Ave # 4504 Las Vegas, NV 89109 | - | | | | | | | 12,980.78 | 1,255.78 / 11,725.00 |
| Account No. | | | | Wages | | | | | |
| Harrell, Nolene B 413 Renee Euless, TX 76040 | - | | | | | | | 1,107.70 | 0.00 / 1,107.70 |
| Account No. | | | | Wages Payment Approved by Court Order | | | | | |
| Harris, Anthony J 6501 Depriest St. Houston, TX 77091 | - | | | | | | | 2,538.48 | 0.00 / 2,538.48 |
| Account No. | | | | Wages | | | | | |
| Heinemann, Timothy Scott 831 Burgundy Lane Ballwin, MO 63011 | - | | | | | | | 2,125.00 | 0.00 / 2,125.00 |
| Account No. | | | | Wages | | | | | |
| Hernandez, Jennifer 16634 Martins Ferry St San Antonio, TX 78247 | - | | | | | | | 2,146.62 | 0.00 / 2,146.62 |

Sheet __12__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | Subtotal | 1,255.78 |
|---|---|---|
| | 20,898.58 | 19,642.80 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Brown Medical Center, Inc.**

Case No. ____**13-36405**____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | | |
| Account No.<br><br>**Herron, Kyle A**<br>**18935 Las Aguas**<br>**San Antonio, TX 78258** | - | | | | | **Wages** | | | | 14,423.09 | 2,698.09 | 11,725.00 |
| Account No.<br><br>**Holmes, Cynthia F**<br>**5746 Hirondel St**<br>**Houston, TX 77033** | - | | | | | **Wages** | | | | 766.39 | 0.00 | 766.39 |
| Account No.<br><br>**Hopkins, Craig**<br>**18019 E Williams Bend Dr**<br>**Cypress, TX 77433** | - | | | | | **Wages**<br>**Payment Approved by Court Order** | | | | 3,392.31 | 0.00 | 3,392.31 |
| Account No.<br><br>**Horkman, Cynthia L**<br>**11714 Inga Lane**<br>**Houston, TX 77064** | - | | | | | **Wages** | | | | 285.27 | 0.00 | 285.27 |
| Account No.<br><br>**Horning, Daniel S.**<br>**1112 Arcadia Sunrise Drive**<br>**Henderson, NV 89052** | - | | | | | **Wages** | | | | 596.31 | 0.00 | 596.31 |

Sheet __13__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 2,698.09 |
|---|---|
| 19,463.37 | 16,765.28 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Brown Medical Center, Inc.**                                              ,     Case No.     **13-36405**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>Ingle, Denise L<br>14225 Walker Rd<br>Conroe, TX 77302 | - | | | | Wages<br>Payment Approved by Court Order | | | | 5,330.78 | 0.00<br><br>5,330.78 |
| Account No.<br><br>Johnson, Stephanie<br>410 Binnacle Way<br>Crosby, TX 77532 | - | | | | Wages | | | | 2,020.85 | 0.00<br><br>2,020.85 |
| Account No.<br><br>Jones, Myrtle J<br>19309 Kanawha Dr<br>Porter, TX 77365 | - | | | | Wages | | | | 1,453.86 | 0.00<br><br>1,453.86 |
| Account No.<br><br>Joseph, Dominic<br>13512 Evening Wind Drive<br>Pearland, TX 77584 | - | | | | Wages | | | | 1,768.00 | 0.00<br><br>1,768.00 |
| Account No.<br><br>Kellner, Linda<br>5815 Crooked Post Rd<br>Spring, TX 77373 | - | | | | Wages | | | | 651.33 | 0.00<br><br>651.33 |

Sheet  **14**  of  **28**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

11,224.82          11,224.82

B6E (Official Form 6E) (4/13) - Cont.

In re __Brown Medical Center, Inc.__ ,      Case No. ___13-36405___
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Kennedy, Gloria 10411 Jockey Club Dr Houston, TX 77065 | - | | | | | | 1,998.46 | 0.00 / 1,998.46 |
| Account No. | | | Wages | | | | | |
| Khorsandi, Mark 2345 Sage Road Apt# 323 Houston, TX 77056 | - | | | | | | 4,807.70 | 0.00 / 4,807.70 |
| Account No. | | | Wages | | | | | |
| King, Tina J 702 Jones St Euless, TX 76040 | - | | | | | | 18.76 | 0.00 / 18.76 |
| Account No. | | | Wages | | | | | |
| Klikna, Yen Lee 9406 Rowan Oak Houston, TX 77095 | - | | | | | | 245.18 | 0.00 / 245.18 |
| Account No. | | | Wages | | | | | |
| Koppel, Beth A 4550 Wandering Vine Trail Round Rock, TX 78665 | - | | | | | | 865.28 | 0.00 / 865.28 |

Sheet __15__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)      7,935.38      0.00 / 7,935.38

B6E (Official Form 6E) (4/13) - Cont.

In re   **Brown Medical Center, Inc.**                          ,      Case No.   **13-36405**
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Wages | | | | | |
| Lakey, Kimberly J 1315 Wellshire Dr Katy, TX 77494 | - | | | | | | | 3,538.47 | 0.00 / 3,538.47 |
| Account No. | | | | Wages | | | | | |
| Lee, Andrew 5514 Cardinal Bay Houston, TX 77041 | - | | | | | | | 8,589.75 | 0.00 / 8,589.75 |
| Account No. | | | | Wages | | | | | |
| Lerner, Andres 3406 Barranca Circle Austin, TX 78731 | - | | | | | | | 4,807.70 | 0.00 / 4,807.70 |
| Account No. | | | | Wages | | | | | |
| Lopez, Randolph A 5315d  Fm 1960w #334 Houston, TX 77069 | - | | | | | | | 4,807.70 | 0.00 / 4,807.70 |
| Account No. | | | | Wages | | | | | |
| Mahoney, Paul 34616 N Dessert Ridge Dr. Scottsdale, AZ 85262 | - | | | | | | | 14,423.09 | 2,698.09 / 11,725.00 |

Sheet **16** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,698.09 |
|---|---|---|
| | (Total of this page) | 36,166.71 / 33,468.62 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                       Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Brown Medical Center, Inc.**
_____,   Case No.   **13-36405**
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Martin, Sean** 2312 Shady Pine Dr. Conroe, TX 77301 | - | | Wages | | | | 1,175.68 | 0.00 1,175.68 |
| Account No. **Martinez, Karla** 918 Lindale Houston, TX 77022 | - | | Wages Payment Approved by Court Order | | | | 873.60 | 0.00 873.60 |
| Account No. **Martinez, Tiffany N** 2118 Post Wood Ln Arlington, TX 76018 | - | | Wages | | | | 492.98 | 0.00 492.98 |
| Account No. **Martinez-Moreno, Juan C** 7824 Riviera Beach Drive Las Vegas, NV 89128 | - | | Wages | | | | 4,615.39 | 0.00 4,615.39 |
| Account No. **Mathewson, John W** 16 Trophy Ridge San Antonio, TX 78258 | - | | Wages | | | | 14,423.09 | 2,698.09 11,725.00 |

Sheet **17** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,698.09 |
| (Total of this page) | 21,580.74 | 18,882.65 |

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **Brown Medical Center, Inc.**                                    Case No.  **13-36405**
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Maximos, Baher B (furlough correction, 1 12502 ROCKY SPRINGS CT PEARLAND, TX 77584 | - | | | | | | 7,692.31 | 0.00 / 7,692.31 |
| Account No. | | | Wages | | | | | |
| May, Steven M 103 Vallecito Dr Georgetown, TX 78626 | - | | | | | | 692.31 | 0.00 / 692.31 |
| Account No. | | | Wages Payment Approved by Court Order | | | | | |
| McKay, Lisa 25809 W Memory Ln Magnolia, TX 77355 | - | | | | | | 2,246.82 | 0.00 / 2,246.82 |
| Account No. | | | Wages | | | | | |
| Medina, Janet 24639 Sandusky Dr. Tomball, TX 77375 | - | | | | | | 592.50 | 0.00 / 592.50 |
| Account No. | | | Wages Payment Approved by Court Order | | | | | |
| Meyer, Mechelle D 5800 Hollister St Apt 212 Houston, TX 77040 | - | | | | | | 799.43 | 0.00 / 799.43 |

Sheet __18__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 12,023.37 | 12,023.37 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Brown Medical Center, Inc.**                                                    ,     Case No.   **13-36405**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Millard, Virginia O 136 Wallin Farms Dr Hutto, TX 78634 | | - | | | | | 690.30 | 0.00 / 690.30 |
| Account No. | | | Wages | | | | | |
| Moran, Maria De Lourdes 9149 Riverfalls Dr. Fort Worth, TX 76118 | | - | | | | | 8.34 | 0.00 / 8.34 |
| Account No. | | | Wages | | | | | |
| Norby, Brandon J 8709 Willowick Austin, TX 78759 | | - | | | | | 333.00 | 0.00 / 333.00 |
| Account No. | | | Wages | | | | | |
| Novack, Lana T 113 Bucan Houston, TX 77076 | | - | | | | | 1,008.80 | 0.00 / 1,008.80 |
| Account No. | | | Wages Payment Approved by Court Order | | | | | |
| Ochoa, Melissa A 6315 Moreland Ln Richmond, TX 77469 | | - | | | | | 1,310.93 | 0.00 / 1,310.93 |

Sheet  **19**  of  **28**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 3,351.37 | 3,351.37 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Brown Medical Center, Inc.**                                                      Case No.   **13-36405**
_____,
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Peirce, Jaclyn R 19950 Huebner Rd Apt 1210 San Antonio, TX 78258 | | - | | | | | | 260.00 | 0.00 | 260.00 |
| Account No. | | | | Wages | | | | | | |
| Pemberton, Rebecca L 1617 Abbey Lane Cedar Park, TX 78613 | | - | | | | | | 1,184.00 | 0.00 | 1,184.00 |
| Account No. | | | | Wages Payment Approved by Court Order | | | | | | |
| Perez, Christy 10126 Munn St Houston, TX 77029 | | - | | | | | | 463.20 | 0.00 | 463.20 |
| Account No. | | | | Wages | | | | | | |
| Petersen, Marianne V 4750 County Road 212 Betram, TX 78605 | | - | | | | | | 1,253.76 | 0.00 | 1,253.76 |
| Account No. | | | | Wages | | | | | | |
| Petrulio, Christian 2604 Westlake Dr Austin, TX 78746 | | - | | | | | | 4,807.70 | 0.00 | 4,807.70 |

Sheet **20** of **28** continuation sheets attached to                    Subtotal              0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    7,968.66         7,968.66

B6E (Official Form 6E) (4/13) - Cont.

In re    **Brown Medical Center, Inc.**                                  ,     Case No.    **13-36405**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Pham, Alice B 4620 N Braeswood Blvd Apt 254 Houston, TX 77096 | - | | Wages Payment Approved by Court Order | | | | 896.00 | 0.00 896.00 |
| Account No. Phillips, Jennifer A 404 Saul St Hutto, TX 78634 | - | | Wages | | | | 437.00 | 0.00 437.00 |
| Account No. Prevost, Lisa 9016 Brimstone Lane Austin, TX 78717 | - | | Wages | | | | 1,214.41 | 0.00 1,214.41 |
| Account No. Quitazol, David E 2417 Predera Ave Henderson, NV 89052 | - | | Wages | | | | 517.50 | 0.00 517.50 |
| Account No. Ramirez, Juan 1414 Sterling Green Ct Houston, TX 77015 | - | | Wages | | | | 837.13 | 0.00 837.13 |

Sheet **21** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 3,902.04 | 3,902.04 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Brown Medical Center, Inc.** ,  Case No. **13-36405**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. Rather, Demetria R 6106 Tiffany Dr. Houston, TX 77085 | - | | | | Wages Payment Approved by Court Order | | | | 824.04 | 0.00 824.04 |
| Account No. Rhino II, Raphael P 10739 Knickerbocker Ave Las Vegas, NV 89166 | - | | | | Wages | | | | 875.66 | 0.00 875.66 |
| Account No. Rodriguez, Elizabeth 6408 Wallisville #3 Houston, TX 77020 | - | | | | Wages Payment Approved by Court Order | | | | 1,602.41 | 0.00 1,602.41 |
| Account No. Rogers, Rachelle N 14294 N 134th Lane Surprise, AZ 85379 | - | | | | Wages | | | | 670.00 | 0.00 670.00 |
| Account No. Salas, Rose 3210 Firnat Houston, TX 77093 | - | | | | Wages Payment Approved by Court Order | | | | 4,238.70 | 0.00 4,238.70 |

Sheet **22** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 8,210.81 | 8,210.81 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Brown Medical Center, Inc.**                                                    , Case No.    **13-36405**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | |
| Account No. | | **Wages** | | | | | | | | |
| **Sanders Jr, Edward** **10522 Beechnut St** **#704** **Houston, TX 77072** | - | | | | | | | 1,367.26 | 0.00 | 1,367.26 |
| Account No. | | **Wages** | | | | | | | | |
| **Segundo, Krystal M** **7105 Hirsch Rd** **Houston, TX 77016** | - | | | | | | | 790.40 | 0.00 | 790.40 |
| Account No. | | **Wages** **Payment Approved by Court Order** | | | | | | | | |
| **Sumtper, Tequita M** **15515 Morning Dove** **Humble, TX 77396** | - | | | | | | | 1,228.76 | 0.00 | 1,228.76 |
| Account No. | | **Wages** **Payment Approved by Court Order** | | | | | | | | |
| **Sustaita, Cecilia** **7102 Los Angeles St.** **Houston, TX 77016** | - | | | | | | | 1,531.53 | 0.00 | 1,531.53 |
| Account No. | | **Wages** | | | | | | | | |
| **Talabi, Friedah** **5510 S. Rice Ave** **Houston, TX 77080** | - | | | | | | | 1,073.50 | 0.00 | 1,073.50 |

Sheet **23** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 5,991.45 | | 5,991.45 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Brown Medical Center, Inc.**                              ,      Case No.   **13-36405**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Thompson, James**<br>**8234 Teakwood Forest**<br>**Spring, TX 77379** | - | | **Wages**<br>**Payment Approved by Court Order** | | | | **729.74** | **0.00** | **729.74** |
| Account No. <br><br>**Todacheeney, Rietta**<br>**14230 N 19th Ave #9**<br>**Phoenix, AZ 85023** | - | | **Wages** | | | | **762.00** | **0.00** | **762.00** |
| Account No. <br><br>**Torres, Vanessa A**<br>**547 Lively**<br>**San Antonio, TX 78213** | - | | **Wages** | | | | **144.13** | **0.00** | **144.13** |
| Account No. <br><br>**Tribble, Donna M**<br>**1339 Minuet St**<br>**Henderson, NV 89052** | - | | **Wages** | | | | **1,377.50** | **0.00** | **1,377.50** |
| Account No. <br><br>**Van Winkle, Sara K**<br>**8446 Country Village #1607**<br>**San Antonio, TX 78209** | - | | **Wages** | | | | **77.34** | **0.00** | **77.34** |

Sheet  **24**  of  **28**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | **3,090.71** | **3,090.71** |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Brown Medical Center, Inc.** _____,    Case No. ____**13-36405**_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Verducci, Diana<br>1250 Sampson St<br>Houston, TX 77003 | | - | **Wages**<br>**Payment Approved by Court Order** | | | | 2,374.14 | 0.00<br><br>2,374.14 |
| Account No.<br><br>Villegas, Wanda<br>3927 Trevor Hill Dr<br>Houston, TX 77066 | | - | **Wages**<br>**Payment Approved by Court Order** | | | | 853.85 | 0.00<br><br>853.85 |
| Account No.<br><br>Walston II, Abe<br>818 Fox Ridge Ln<br>Wilmington, NC 28405 | | - | **Wages** | | | | 612.98 | 0.00<br><br>612.98 |
| Account No.<br><br>Weng, Jenpin<br>1434 E Echo Lane<br>Phoenix, AZ 85020 | | - | **Wages** | | | | 6,346.16 | 0.00<br><br>6,346.16 |
| Account No.<br><br>White, Patricia W<br>8810 Crestmont Ln<br>Manvel, TX 77578 | | - | **Wages**<br>**Payment Approved by Court Order** | | | | 464.40 | 0.00<br><br>464.40 |

Sheet __25__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 10,651.53 | 10,651.53 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Brown Medical Center, Inc.**                                      ,    Case No.    **13-36405**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | | |
| Account No. | | | | | Wages Payment Approved by Court Order | | | | | | |
| Wicker, Jay L 1234 Three Forks Dr Katy, TX 77450 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 700.61 | | 700.61 |
| Account No. | | | | | Wages Payment Approved by Court Order | | | | | | |
| Wilcox, Misty D 1323 Witte Rd. #227 Houston, TX 77055 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 1,750.00 | | 1,750.00 |
| Account No. | | | | | Wages | | | | | | |
| Williams, Tamara L 16111 Wisteria Hill St Houston, TX 77073 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 1,202.50 | | 1,202.50 |
| Account No. | | | | | Wages | | | | | | |
| Williams, Vanessa C 1911 Woodland Hills Drive Missouri City, TX 77489 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 664.13 | | 664.13 |
| Account No. | | | | | Wages Payment Approved by Court Order | | | | | | |
| Winn, Cynthia 7550 Wilshire Place Dr. #934 Houston, TX 77040 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 980.19 | | 980.19 |

Sheet **26** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,297.43 | 5,297.43 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Brown Medical Center, Inc.**
_____,     Case No.    **13-36405**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Wishert, Valerie J  166 Oak Park Rd  Adkins, TX 78101 | - | | Wages | | | | 124.00 | 0.00 | 124.00 |
| Account No.  Woodrume, Rachel L  PO BOX 1316  Tomball, TX 77377 | - | | Wages  Payment Approved by Court Order | | | | 1,884.62 | 0.00 | 1,884.62 |
| Account No.  Wright, Wanda J  628 Merrill Drive  Bedford, TX 76022 | - | | Wages | | | | 103.84 | 0.00 | 103.84 |
| Account No.  Young, Tina Marie  866 Driftwood Ln  La Marque, TX 77568 | - | | Wages | | | | 507.00 | 0.00 | 507.00 |
| Account No. | | | | | | | | | |

Sheet  **27**   of  **28**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 2,619.46 | | 2,619.46 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Brown Medical Center, Inc.**                                              Case No.   **13-36405**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Corporate Taxes 2012 | | | | | |
| **Internal Revenue Service** **1919 Smith Street** **Stop 5022** **Houston, TX 77002** | - | | | X | X | | Unknown | Unknown Unknown |
| Account No. | | | Corporate Taxes 2012 | | | | | |
| **Texas Comptroller of Public Accounts** **Revenue Accounting Division** **Bankruptcy Section** **P.O. Box 13528 Capitol Station** **Austin, TX 78711** | - | | | X | X | | Unknown | Unknown Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **28** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 0.00 |
| Total (Report on Summary of Schedules) | 283,546.55 | 14,932.75 268,613.80 |

B6F (Official Form 6F) (12/07)

In re     **Brown Medical Center, Inc.**                                          Case No. ___**13-36405**___
                                          _____,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | **Lawsuit** | | | | |
| **1st Source Bank** **John A. Drake** **LaDue Curran & Kuehn LLC,** **205 W. Jefferson Blvd., Suite 200** **South Bend, IN 46601** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | **10/15/2013** **Trade Payable** | | | | |
| **2020 Exhibits Inc** **10550 S Sam Houston Pkwy W** **Houston, TX 77071** | - | | | | | | | **6,534.00** |
| Account No. | | | | **10/15/2013** **Trade Payable** | | | | |
| **3i International** **50 Briar Hollow Lane Ste 600 E** **Houston, TX 77027** | - | | | | | | | **60.22** |
| Account No. | | | | **10/15/2013** **Trade Payable** | | | | |
| **99 Cent Store and More** **1100 Lamar Street** **Sweetwater, TX 79556** | - | | | | | | | **64.95** |

| | | Subtotal (Total of this page) | **6,659.17** |
|---|---|---|---|

  **108** continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re **Brown Medical Center, Inc.** _____,   Case No. __**13-36405**__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **A & T Plumbing** <br> **P O Box 801243** <br> **Houston, TX 77280** | - | | 10/15/2013 <br> **Trade Payable** | | | | 152.63 |
| Account No. <br><br> **A Fire and Security Service Inc** <br> **3263 Marys Lane** <br> **Fort Worth, TX 76116-4327** | - | | 10/15/2013 <br> **Trade Payable** | | | | 973.77 |
| Account No. <br><br> **Abbott Laboratories, Inc.** <br> **P O  Box 100997** <br> **Atlanta, GA 30384-0997** | - | | 10/15/2013 <br> **Trade Payable** | | | | 642.00 |
| Account No. <br><br> **AbbVie US LLC** <br> **62671 Collection Center Drive** <br> **Chicago, IL 60693-0626** | - | | 10/15/2013 <br> **Trade Payable** | | | | 25,839.48 |
| Account No. <br><br> **Abletek** <br> **P O Box 1173** <br> **Crosby, TX 77532** | - | | 10/15/2013 <br> **Trade Payable** | | | | 286.86 |

Sheet no. __**1**__ of __**108**__  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          27,894.74

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**_____,   Case No. ___**13-36405**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx453-1**<br><br>**ACC Capital**<br>**1787 E. Forth Union Bl., Suite 200**<br>**Salt Lake City, UT 84121** | X | - | **09/10/08**<br>**Lease payments for medical and office**<br>**Equipment located in the Las Vegas Nevada**<br>**Office** | | | | **13,712.97** |
| Account No.<br><br>**Accent Graphics**<br>**523 East Rock Island Rd**<br>**Grand Prairie, TX 75050** | | - | **10/15/2013**<br>**Trade Payable** | | | | **2,234.84** |
| Account No.<br><br>**ACell**<br>**PO Box 347766**<br>**Pittsburgh, PA 15251-4766** | | - | **10/15/2013**<br>**Trade Payable** | | | | **7,180.00** |
| Account No.<br><br>**Achilles Foot & Ankle Specialists LLC**<br>**(Florida)**<br>**4131 Directors Row**<br>**Houston, TX 77092** | | - | **Management Services Agreement** | | X | X | **0.00** |
| Account No.<br><br>**Achilles Foot & Ankle Specialists LLC**<br>**Nevada**<br>**4131 Directors Row**<br>**Houston, TX 77092** | | - | **Mangement Services Agreement** | | X | X | **0.00** |

Sheet no. __**2**___ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **23,127.81**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                              ,        Case No.   **13-36405**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Management Services Agreement | | | | |
| Achilles Foot & Ankle Specialists LLC (Phoenix) 4131 Directors Row Houston, TX 77092 | - | | | | X | X | 0.00 |
| Account No. | | | Management Services Agreement | | | | |
| Achilles Foot & Ankle Specialists LLC (FLA) 1605 Airport Freeway Houston, TX 77092 | - | | | | X | X | 0.00 |
| Account No. | | | Management Services Agreement | | | | |
| Achilles Foot LLC 4131 Directors Row Houston, TX 77092 | - | | | | X | X | 0.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Acumed 7995 Collection Center Drive Chicago, IL 60693 | - | | | | | | 5,611.16 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Admiral Linen & Uniform 2030 Kipling Houston, TX 77098 | - | | | | | | 14,383.02 |

Sheet no. **3** of **108** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **19,994.18**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                      ,   Case No.   __13-36405__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ADP Inc**<br>**PO Box 842875**<br>**Boston, MA 02284-2875** | - | | **10/15/2013**<br>**Trade Payable** | | | | **7,166.15** |
| Account No.<br><br>**Airgas USA, LLC**<br>**P.O. Box 7423**<br>**Pasadena, CA 91109-7423** | - | | **10/15/2013**<br>**Trade Payable** | | | | **7,654.28** |
| Account No.<br><br>**Allen Medical Systems Inc**<br>**1 Post Office Square**<br>**Acton, MA 01720-3948** | - | | **10/15/2013**<br>**Trade Payable** | | | | **857.73** |
| Account No.<br><br>**Allied Center for Special Surgery**<br>**Memphis**<br>**4131 Directors Row**<br>**Houston, TX 77092** | - | | **Management Services Agreement** | | X | X | **0.00** |
| Account No.<br><br>**Allied Center for Special Surgery**<br>**Atlanta**<br>**4131 Directors Row**<br>**Houston, TX 77092** | - | | **Management Services Agreement** | | X | X | **0.00** |

Sheet no. __4__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **15,678.16**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____,   Case No. ___**13-36405**___
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Management Services Agreement | | | | |
| **Allied Center for Special Surgery Las Vegas 4131 Directors Row Houston, TX 77092** | - | | | | | | X | X | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| **Allied Center for Special Surgery San Antonio 4131 Directors Row Houston, TX 77092** | - | | | | | | X | X | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| **Allied Center for Special Surgery Scottsdale 4131 Directors Row Houston, TX 77092** | - | | | | | | X | X | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| **Allied Center for Special Surgery St. Louis 4131 Directors Row Houston, TX 77092** | - | | | | | | X | X | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| **Allied Center for Special Surgery Austin 4131 Directors Row Houston, TX 77092** | - | | | | | | X | X | 0.00 |

Sheet no. __**5**___ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____,   Case No. ___**13-36405**___
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Management Services Agreement | | | | |
| **Allied Center for Special Surgery Denver 4131 Directors Row Houston, TX 77092** | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| **Allied Center for Special Surgery, DFW, 4131 Directors Row Houston, TX 77092** | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| **Allied Center for Special Surgery, Tampa 4131 Directors Row Houston, TX 77092** | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| **Allied Hand & Orthopedics, Austin, P.A. 3107 Oak Creek Drive Austin, TX 78727** | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| **Allied Hand & Orthopedics, Las Vegas (Lopez), P.C. 2865 Siena Heights, Ste 200 Las Vegas, TX 89052** | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |

Sheet no. __**6**___ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                            ,      Case No.     **13-36405**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.

**Allied Hand & Orthopedics, San Antonio,**
**18518 Hardy Oak Blvd**
**San Antonio, TX 78258** | | - | | | Management Services Agreement | | X | X | 0.00 |
| Account No.

**Allied Orthopedic, Houston, P.A.**
**915 Gessner, Ste 975**
**Houston, TX 77065** | | - | | | Management Services Agreement | | X | X | 0.00 |
| Account No.

**Allied Orthopedics & Hand, DFW, P.A.**
**1605 Airport Freeway**
**Dallas, TX 76021** | | - | | | Management Services Agreement | | X | X | 0.00 |
| Account No.

**Allied Orthopedics & Hand, Phoenix, LLC**
**4131 Directors Row**
**Houston, TX 77092** | | - | | | Management Services Agreement | | X | X | 0.00 |
| Account No.

**Allied Orthopedics, Phoenix, P.A.**
**4131 Directors Row**
**Houston, TX 77092** | | - | | | Management Services Agreement | | X | X | 0.00 |

Sheet no. __**7**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                          ,   Case No.   **13-36405**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Allied Waste** **P O  Box 78829** **Phoenix, AZ 85062-8829** | - | | 10/15/2013 **Trade Payable** | | | | 490.00 |
| Account No. **Allscripts LLC** **24630 Network Place** **Chicago, IL 60673-1246** | - | | 10/15/2013 **Trade Payable** | | | | 9,590.36 |
| Account No. **American Communications** **PO Box 891** **Littleton, CO 80160** | - | | 10/15/2013 **Trade Payable** | | | | 12,425.00 |
| Account No. **American Credit Exchange, Inc.** **5920 S. Rainbow Bl., Suite #7** **Las Vegas, NV 89118** | - | | Collection Services | X | X | | Unknown |
| Account No. **American Rehabilitation Suppliers, Inc.** **Po Box 1588** **Bellaire, TX 77402** | - | | 10/15/2013 **Trade Payable** | | | | 39.07 |

| Sheet no. **8** of **108** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 22,544.43 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brown Medical Center, Inc.**                                    , Case No. ___**13-36405**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 Management Services Ageement | | | | |
| Andres Lerner, MD 3406 Barranca Circle Austin, TX 78731 | - | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | 10/15/2013 Management Service Agreement | | | | |
| Andrew K Lee, MD NuAdvance Orthopedics 915 Gessner Ste 975 Houston, TX 77024 | - | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Animal Health International, Inc. Dept. 1305 Denver, CO 80256-0001 | - | | | | | | |
| | | | | | | | 351.57 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Applied Biologics LLC 1525 N Hayden Rd Suite 105 Scottsdale, AZ 85257 | - | | | | | | |
| | | | | | | | 2,245.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Arizant Healthcare Inc PO Box 845450 Dallas, TX 75284-5450 | - | | | | | | |
| | | | | | | | 1,079.92 |

Sheet no. __**9**___ of __**108**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **3,676.49**

B6F (Official Form 6F) (12/07) - Cont.

In re **Brown Medical Center, Inc.** , Case No. **13-36405**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Purposes | | | | |
| **Arizona Department of Health Services 150 North 18th Avenue Phoenix, AZ 85007** | - | | | X | X | | 0.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Arizona Radiation Regulatory Agency 4814 South 40th Street Phoenix, AZ 85040** | - | | | | | | 84.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Arrowhead P O Box 856158 Louisville, KY 40285-6158** | - | | | | | | 2,208.74 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Arthrex Inc PO Box 403511 Atalanta, GA 30384-3511** | - | | | | | | 25,077.28 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **ArthroCare Medical Corporation P O Box 844161 Dallas, TX 75284-4161** | - | | | | | | 1,853.26 |

Sheet no. **10** of **108** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **29,223.28**

B6F (Official Form 6F) (12/07) - Cont.

In re __Brown Medical Center, Inc.__ ,                      Case No. ___13-36405___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Artimplant USA Inc 17304 Preston Rd, Ste. 800 Dallas, TX 75252 | - | | | | | | 24,767.50 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| AT&T P O Box 105414 Atlanta, GA 30348-5414 | - | | | | | | 66,327.56 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| AT&T Internet Services P O Box 105414 Atlanta, GA 30348-5414 | - | | | | | | 506.65 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| AT&T Mobility P O Box 105414 Atlanta, GA 30348-5414 | - | | | | | | 5,183.66 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Atomic Energy Industrial Labs 9261 Kirby Drive Houston, TX 77054 | - | | | | | | 10,980.57 |

Sheet no. __11__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

107,765.94

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                    ,   Case No.   **13-36405**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ATSI**<br>**8100 Westglen Dr**<br>**Houston, TX 77063-6306** | - | | 10/15/2013<br>**Trade Payable** | | | | 50,307.32 |
| Account No.<br><br>**Austin American-Statesman**<br>**P O Box 1231**<br>**San Antonio, TX 78294-1231** | - | | 10/15/2013<br>**Trade Payable** | | | | 53,836.60 |
| Account No.<br><br>**Avis Rent a Car**<br>**7876 Collections Center Dr**<br>**Chicago, IL 60693** | - | | 10/15/2013<br>**Trade Payable** | | | | 7,780.05 |
| Account No.<br><br>**AxoGen**<br>**13859 Progress Blvd, Ste 100**<br>**Alachua, FL 32615** | - | | 10/15/2013<br>**Trade Payable** | | | | 2,430.00 |
| Account No.<br><br>**Bacterin International Inc**<br>**664 Cruiser Lane**<br>**Belgrade, MT 59714** | - | | 10/15/2013<br>**Trade Payable** | | | | 1,135.00 |

Sheet no. **12** of **108** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **115,488.97**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____,   Case No. ___**13-36405**___
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Baher Maximos, MD**<br>**Hand Surgery Specialists of Houston**<br>**1355 W. Gray St, Ste B**<br>**Houston, TX 77019** | - | | **10/15/2013**<br>**Management Services Agreement** | | X | X | 0.00 |
| Account No.<br><br>**Barrett Foot & Ankle Centers**<br>**Attention: Stephen L. Barrett, D.P.M.**<br>**4120 Directors Row**<br>**Houston, TX 77092** | - | | **Franchise Agreement** | | X | X | 0.00 |
| Account No.<br><br>**Barrett Foot & Ankle Centers, Las Vegas,**<br>**2865 Siena Heights, Ste 200**<br>**Las Vegas, TX 89052** | - | | **Management Services Agreement** | | X | X | 0.00 |
| Account No.<br><br>**Barrett Foot & Ankle Centers, Phoenix**<br>**20940 North Tatum Boulevard, Suite 290**<br>**Phoenix, AZ 85050** | - | | **Franchise Agreement**<br>**Management Services Agreement**<br>**Business Associate Agreement** | | X | X | 0.00 |
| Account No.<br><br>**Bay Area Urgent Care, PLLC**<br>**720 W Nasa Pkwy**<br>**Attn: Julia Daniels**<br>**Webster, TX 77598** | - | | **10/15/2013**<br>**Terminated Time Share Rental Agreement for 720 W. Nasa Parkway** | | X | X | 0.00 |

Sheet no. __**13**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                    ,          Case No.   **13-36405**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bedford Fire Department**<br>1816 Bedford Rd<br>Bedford, TX 76021 | - | | 10/15/2013<br>Trade Payable | | | | 100.00 |
| Account No.<br><br>**Bedford Police Department**<br>2121 L  Don Dodson Dr<br>Bedford, TX 76021 | - | | 10/15/2013<br>Trade Payable | | | | 150.00 |
| Account No.<br><br>**Bee Caves Urgent Care**<br>11614 Bee Caves Rd., Suite 130<br>Austin, Tx 78738 | X - | | 10/15/2013<br>Lease Payment - expired lease for Austin satellite office located at 11614 Bee Caves #130, Austin, Texas. | | | X | 1,500.00 |
| Account No.<br><br>**Bellwether Software**<br>9900 Shelbyville Rd, Suite 6B<br>Louisville, KY 40223 | - | | 10/15/2013<br>Trade Payable | | | | 200.00 |
| Account No.<br><br>**Besse Medical Supply**<br>1576 Solutions Ctr<br>Chicago, IL 60677-1005 | - | | 10/15/2013<br>Trade Payable | | | | 2,211.63 |

Sheet no. **14** of **108** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **4,161.63**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                    ,   Case No. ___**13-36405**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 10/15/2013<br>Trade Payable | | | | |
| **Bexar Credentials Verification, Inc.**<br>**6243 IH 10 West, Suite 600**<br>**San Antonio, TX 78201-0499** | - | | | | | | | | |
| | | | | | | | | | 142.00 |
| Account No. | | | | | 10/15/2013<br>Intercompany transfers | | | | |
| **BHCF, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | - | | | | | | | | |
| | | | | | | | | | 4,016,663.20 |
| Account No. | | | | | Management Services Agreement | | | | |
| **BHCF, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| **BHCFR DFW, P.A.**<br>**1605 Airport Freeway**<br>**Dallas, TX 76021** | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| **BHCFR, Austin, P.A.**<br>**3107 Oak Creek Drive**<br>**Austin, TX 78727** | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |

Sheet no. _**15**_ of _**108**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 4,016,805.20 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____,   Case No. ___**13-36405**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Management Services Agreement | | | | |
| BHCFR, San Antonio, P.A. 18518 Hardy Oak Blvd San Antonio, TX 78258 | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Biomet Inc 75 Remittance Drive Suite 3283 Chicago, IL 60675-3283 | - | | | | | | | | |
| | | | | | | | | | 26,576.79 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| BioPro 2929 Lapeer Rd Port Huron, MI 48060 | - | | | | | | | | |
| | | | | | | | | | 2,130.00 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Blood and Tissue Center of Central TX 4300 N. Lamar Blvd. Austin, TX 78756 | - | | | | | | | | |
| | | | | | | | | | 2,415.00 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| BLVDS Las Vegas Magazine 241 W Charleston Blvd, Suite 173 Las Vegas, NV 89102 | - | | | | | | | | |
| | | | | | | | | | 5,407.50 |

Sheet no. __16__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

36,529.29

B6F (Official Form 6F) (12/07) - Cont.

In re **Brown Medical Center, Inc.** _____ ,   Case No. ____**13-36405**____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| BME Inc Dept 2297, PO Box 122297 Dallas, TX 75312-2297 | - | | | | | | | | 19,533.77 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Brasseler One Brasseler Blvd Savannah, GA 31419 | - | | | | | | | | 39.33 |
| Account No. | | | | | Management Services Agreement | | | | |
| Brown Employees Group, Austin, LLC 4131 Directors Row Houston, TX 77092 | - | | | | | | X | X | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| Brown Employees Group, DFW, LLC 4131 Directors Row Houston, TX 77092 | - | | | | | | X | X | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| Brown Employees Group, Las Vegas, LLC 4131 Directors Row Houston, TX 77092 | - | | | | | | X | X | 0.00 |

Sheet no. __17__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **19,573.10**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brown Medical Center, Inc.** _____,    Case No. ___**13-36405**___
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Management Services Agreement | | | | |
| **Brown Employees Group, San Antonio, LLC** **4131 Directors Row** **Houston, TX 77092** | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| **Brown Employees Group, Scottsdale, LLC** **4131 Directors Row** **Houston, TX 77092** | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| **Brown Executive Partners, Austin, LLC** **4131 Directors Row** **Houston, TX 77092** | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| **Brown Executive Partners, DFW, LLC** **4131 Directors Row** **Houston, TX 77092** | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| **Brown Executive Partners, Las Vegas, LLC** **4131 Directors Row** **Houston, TX 77092** | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |

Sheet no. __**18**__ of __**108**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brown Medical Center, Inc.**                                    ,    Case No.    **13-36405**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Management Services Agreement | | | | |
| Brown Executive Partners, San Antonio 4131 Directors Row Houston, TX 77092 | - | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Management Services Agreement | | | | |
| Brown Executive Partners, San Antonio 4131 Directors Row Houston, TX 77092 | - | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Management Services Agreement | | | | |
| Brown Executive Partners, Scottsdale 4131 Directors Row Houston, TX 77092 | - | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Franchise Agreement Management Services Agreement Business Associate Agreement | | | | |
| Brown Hand Center Phoenix, LLC 20940 North Tatum Boulevard, Suite 290 Phoenix, AZ 85050 | - | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Management Services Agreement | | | | |
| Brown Partners, DFW, LLC 4131 Directors Row Houston, TX 77092 | - | | | | X | X | |
| | | | | | | | 0.00 |

Sheet no. __19__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                    ,   Case No.   **13-36405**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Management Services Agreement | | | | |
| Brown Partners, Las Vegas LLC 4131 Directors Row Houston, TX 77092 | - | | | | | X | X | 0.00 |
| Account No. | | | | Management Services Agreement | | | | |
| Brown Partners, Scottsdale, LLC 4131 Directors Row Houston, TX 77092 | - | | | | | X | X | 0.00 |
| Account No. | | | | Management Services Agreement | | | | |
| Brown Surgical Investments Partners San Antonio 4131 Directors Row Houston, TX 77092 | - | | | | | X | X | 0.00 |
| Account No. | | | | Management Services Agreement | | | | |
| Brown Surgical Investments Partners, DFW 4131 Directors Row Houston, TX 77092 | - | | | | | X | X | 0.00 |
| Account No. | | | | Management Services Agreement | | | | |
| Brown Surgical Investments, Austin, LLC 4131 Directors Row Houston, TX 77092 | - | | | | | X | X | 0.00 |

Sheet no. __20__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brown Medical Center, Inc.**                                                    ,    Case No.    **13-36405**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Management Services Agreement | | | | |
| **Brown Surgical Investments, DFW, LLC** **4131 Directors Row** **Houston, TX 77092** | - | | | | X | X | |
| | | | | | | | **0.00** |
| Account No. | | | Management Services Agreement | | | | |
| **Brown Surgical Investments, Las Vegas** **4131 Directors Row** **Houston, TX 77092** | - | | | | X | X | |
| | | | | | | | **0.00** |
| Account No. | | | Management Services Agreement | | | | |
| **Brown Surgical Investments, San Antonio** **4131 Directors Row** **Houston, TX 77092** | - | | | | X | X | |
| | | | | | | | **0.00** |
| Account No. | | | Management Services Agreement | | | | |
| **Brown Surgical Investments, Scottsdale** **4131 Directors Row** **Houston, TX 77092** | - | | | | X | X | |
| | | | | | | | **0.00** |
| Account No. | | | Breach of License | | | | |
| **BSA/The Software Alliance** **c/o Austin Champion** **Klemchuk Kubasta LLP** **8150 N. Central Expressway, 10 Floor** **Dallas, TX 75206** | - | | | X | X | X | |
| | | | | | | | **Unknown** |

Sheet no. __21__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brown Medical Center, Inc.**                                          ,    Case No.    **13-36405**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
| Account No.<br><br>**BSIP Scottsdale**<br>**4131 Directors Row**<br>**Houston, TX 77092** | | - | | | **10/15/2013**<br>**Inter-Company Transfer** | | | | **2,075.34** |
| Account No.<br><br>**Burnett Staffing Specialists**<br>**P O Box 973940**<br>**Dallas, TX 75397-3940** | | - | | | **10/15/2013**<br>**Trade Payable** | | | | **6,108.12** |
| Account No.<br><br>**Cadwell**<br>**909 N. Kellogg St.**<br>**Kennewick, WA 99336** | | - | | | **10/15/2013**<br>**Trade Payable** | | | | **18,247.25** |
| Account No.<br><br>**Camel Back Medical**<br>**4505 E  Vermont Ave  South**<br>**Phoenix, AZ 85018** | | - | | | **10/15/2013**<br>**Trade Payable** | | | | **56.03** |
| Account No.<br><br>**Cardinal Health**<br>**PO Box 730112**<br>**Dallas, TX 75373-0112** | | - | | | **10/15/2013**<br>**Trade Payable** | | | | **45,984.80** |

Sheet no. __22__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**72,471.54**

B6F (Official Form 6F) (12/07) - Cont.

In re **Brown Medical Center, Inc.** ,                                    Case No. __**13-36405**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Care Fusion Po Box 25146 Chicago, IL 60673-1211 | - | | | | | | | | 1,305.47 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Carie Boyd's Compounding Pharmacy 122 Grapevine Hwy Hurst, TX 76054 | - | | | | | | | | 90.00 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Castle Termite P O  Box 210606 Bedford, TX 76021 | - | | | | | | | | 73.61 |
| Account No. | | | | | 10/15/2013 Intercompany Transfers | | | X | |
| Castlemane Farms Inc 4131 Directors Row Houston, TX 77092 | - | | | | | | | | 489,286.20 |
| Account No. | | | | | 10/15/2013 Intercompany Transfers | | | X | |
| Castlemane Inc 4131 Directors Row Houston, TX 77092 | - | | | | | | | | 1,458,450.00 |

Sheet no. __**23**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,949,205.28

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                    ,     Case No.    **13-36405**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Management Services Agreement | | | | |
| **Castlemane, Inc.** **4131 Directors Row** **Houston, TX 77092** | - | | | | X | X | |
| | | | | | | | **0.00** |
| Account No. | | | Lawsuit | | | | |
| **CBS Inc.** **c/o Keith C. Northridge** **Borowsky & Borosky, LLC** **110 Wall Street, 11th Floor** **New York, NY 10005-3817** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **CBS Outdoor** **P O Box 33074** **Newark, NJ 07188-0074** | - | | | | | | |
| | | | | | | | **607,391.66** |
| Account No. | | | Lawsuit | | | | |
| **CBS Outdoor Inc.** **c/o Claudio E. Iannitelli** **Cheifetz Iannitelli Marcolini, P.C.** **111 West Monroe Street, 17th Floor** **Phoenix, AZ 85003** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **CDW Direct** **PO Box  75723** **Chicago, IL 60675-5723** | - | | | | | | |
| | | | | | | | **9,549.92** |

Sheet no. __24__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**616,941.58**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                                    , Case No. ___**13-36405**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 10/15/2013<br>Trade Payable | | | | |
| **CenterPoint Energy**<br>**PO Box 4981**<br>**Houston, TX 77210-4981** | - | | | | | | | | **61.86** |
| Account No. | | | | | 10/15/2013<br>Trade Payable | | | | |
| **Century Link**<br>**P O Box 29040**<br>**Phoenix, AZ 85038-9040** | - | | | | | | | | **640.15** |
| Account No. | | | | | Lawsuit | | | | |
| **Charles Singleton**<br>**c/o Linda M. Glover, Winstead, P.C.**<br>**1100 J.P. Morgan Chase Tower**<br>**600 Travis Street**<br>**Houston, TX 77002** | - | | | | | X | X | X | **Unknown** |
| Account No. | | | | | 10/15/2013<br>Trade Payable | | | | |
| **CheckMark Cleaning**<br>**Suite 105 PMB119**<br>**Plano, TX 75025** | - | | | | | | | | **6,928.00** |
| Account No. | | | | | 10/15/2013<br>Trade Payable | | | | |
| **Chief Pest Control Inc**<br>**803 E Abram St**<br>**Arlington, TX 76010** | - | | | | | | | | **351.00** |

Sheet no. __**25**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,981.01**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brown Medical Center, Inc.**_____,    Case No. ___**13-36405**___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Christian Petrulio, MD 2604 Westlake Drive Austin, TX 78746** | - | | | | 10/15/2013 **Management Services Agreement** | | X | X | 0.00 |
| Account No. **Christopher Khorsandi, M.D. 2700 Las Vegas Bl., South Unit 509 Las Vegas, NV 89109** | - | | | | Lawsuit | X | X | X | **Unknown** |
| Account No. **Cintas Document Management P O Box 633842 Cincinatti, OH 45263-2655** | - | | | | 10/15/2013 **Trade Payable** | | | | **109.98** |
| Account No. **CIT Finance, LLC c/o Robert K. Mitchell Palmer Manuel 8350 N. Central Expressway, Suite 1111 Dallas, TX 75206** | - | | | | Lease payments | | | X | **374,873.43** |
| Account No. **City of Bedford P O Box 961040 Fort Worth, TX 76161-0040** | - | | | | 10/15/2013 **Trade Payable** | | | | **388.56** |

Sheet no. __**26**__ of __**108**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **375,371.97**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                                   ,   Case No.   **13-36405**

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>City of Henderson<br>PO  Box 95050<br>Henderson, NV 89009-5050 | - | | 10/15/2013<br>Trade Payable | | | | 728.00 |
| Account No.<br><br>City of Houston<br>PO Box 1560<br>Houston, TX 77251 | - | | 10/15/2013<br>Trade Payable | | | | 1,497.46 |
| Account No.<br><br>Classic Imaging<br>519 I-30 # 329<br>Rockwell, TX 75087 | - | | 10/15/2013<br>Trade Payable | | | | 6,725.62 |
| Account No.<br><br>Clear Channel Broadcasting Inc<br>PO Box 847117<br>Dallas, TX 75284-4832 | - | | 10/15/2013<br>Trade Payable | | | | 6,351.25 |
| Account No.<br><br>Clear Channel Outdoor<br>P O Box 847247<br>Dallas, TX 75284-7247 | - | | 10/15/2013<br>Trade Payable | | | | 327,544.11 |

Sheet no. __27__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **342,846.44**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                          ,   Case No.   **13-36405**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cogent Communications Inc**<br>**P O Box 791087**<br>**Baltimore, MA 21279-1087** | | - | | | **10/15/2013**<br>**Trade Payable** | | | | **121,297.84** |
| Account No.<br><br>**Comcast Spotlight Inc**<br>**P O Box 198122**<br>**Atlanta, GA 30384-8122** | | - | | | **10/15/2013**<br>**Trade Payable** | | | | **108,288.30** |
| Account No.<br><br>**Commercial Stationm LLC**<br>**1500 W. Cypress Creek Road #409**<br>**Fort Lauderdale, FL 33309** | | - | | | **Lease Termination Fee** | | | X | **250,000.00** |
| Account No.<br><br>**Communication by Hand**<br>**P O Box 9064**<br>**Austin, TX 78766** | | - | | | **10/15/2013**<br>**Trade Payable** | | | | **200.00** |
| Account No.<br><br>**Community Tissue Services**<br>**PO Box 644634**<br>**Pittsburgh, PA 15264-4634** | | - | | | **10/15/2013**<br>**Trade Payable** | | | | **535.00** |

Sheet no. __28__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **480,321.14**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brown Medical Center, Inc.**                                    ,     Case No.    **13-36405**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Compas Fire & Security, LLC 3941 E Chandler Blvd, Suite 106 Phoenix, AZ 85048 | | | - | | | | | | |
| | | | | | | | | | 2,760.00 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Concentra P.O. Box 9010 Broomfield, CO 80021-9010 | | | - | | | | | | |
| | | | | | | | | | 676.00 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| ConMed PO Box 301231 Dallas, TX 75303-1231 | | | - | | | | | | |
| | | | | | | | | | 6,958.49 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| CooperSurgical PO Box 712280 Cincinnati, OH 45271-2280 | | | - | | | | | | |
| | | | | | | | | | 1,833.28 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| CORC Medical Inc 5810 Rittiman Plaza San Antonio, TX 78218 | | | - | | | | | | |
| | | | | | | | | | 3,568.12 |

Sheet no. __29__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **15,795.89**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Brown Medical Center, Inc._____,    Case No. ___13-36405___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Coverall North America, Inc. 2955 Momentum Place Chicago, IL 60689-5329 | - | | | | | | 8,828.76 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Cox Communications Phoenix P O Box 53249 Phoenix, AZ 85072-3249 | - | | | | | | 0.37 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Cox Media File 50464 Los Angeles, CA 90074-0464 | - | | | | | | 208,303.72 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Cox Media Group/Houston KKBQ P O Box 951734 Dallas, TX 75395-1734 | - | | | | | | 6,071.20 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Cox Media Group/Houston KTHT P O Box 951734 Dallas, TX 75395-1734 | - | | | | | | 9,100.74 |

Sheet no. __30__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 232,304.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____ ,   Case No. ____**13-36405**____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Lawsuit | | | | |
| Cox Radio, Inc. c/o Bill Malone, Jr. 8650 Spicewood Springs #145-598 Austin, TX 78759 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Lawsuit | | | | |
| Cox Texas Newspapers dba Austin American Statesmen c/o Bill Malone, Jr. 8650 Spicewood Springs #145-598 Austin, TX 78759 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| CPS Energy PO Box 2678 San Antonio, TX 78289-0001 | | | | | | | | | |
| | | | | | | | | | 3,970.64 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Cropper Medical Inc. 240 E. Hersey St. Suite 2 Ashland, OR 97520-5202 | - | | | | | | | | |
| | | | | | | | | | 354.30 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Crown Financial Funding, LP 16420 Park Ten Place, Suite 125 Houston, TX 77084 | - | | | | | | | X | |
| | | | | | | | | | 43,331.67 |

Sheet no. __31__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    |    47,656.61

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                      ,      Case No.   __13-36405__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CT Corporation**<br>**PO Box 4349**<br>**Carol Stream, IL 60197-4349** | - | | **10/15/2013**<br>**Trade Payable** | | | | **284.00** |
| Account No.<br><br>**Culligan Water Conditioning Co**<br>**1034 Austin St**<br>**San Antonio, TX 78208** | - | | **10/15/2013**<br>**Trade Payable** | | | | **461.03** |
| Account No.<br><br>**Cumulus-Dallas - KLIF-AM**<br>**PO Box 643638**<br>**Cincinnati, OH 45264-3638** | - | | **10/15/2013**<br>**Trade Payable** | | | | **9,524.25** |
| Account No.<br><br>**Cypress Court Operating Assoc, LP**<br>**1235 N Loop W, Suite 1025**<br>**Houston, TX 77008** | X - | | **10/15/2013**<br>**Office Lease - 110 Cypress Station Drive, Suite 248** | | | | **13,485.89** |
| Account No.<br><br>**CyrusOne**<br>**P O Box 122496**<br>**Dallas, TX 75312-2496** | - | | **10/15/2013**<br>**Trade Payable** | | | | **7,144.23** |

Sheet no. __32__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **30,899.40**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____ ,   Case No. ___**13-36405**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Dallas Market-KLIF** <br> **PO Box 643638** <br> **Cincinnati, OH 45264-3638** | - | | **10/15/2013** <br> **Trade Payable** | | | | **18,483.27** |
| Account No. <br><br> **Dallas White Rock Marathon** <br> **10500 Metric Drive 112** <br> **Dallas, TX 75243** | - | | **10/15/2013** <br> **Trade Payable** | | | | **1,150.00** |
| Account No. <br><br> **Data Stream Technologies** <br> **10301 North West Frwy, Suite 514** <br> **Houston, TX 77092** | - | | **Master Services Agreement** <br> **Support and Hosting Agreements** | | | X | **93,855.62** |
| Account No. <br><br> **De Lage Landen** <br> **PO Box 41602** <br> **Philadelphia, PA 19101-1602** | - | | **10/15/2013** <br> **Trade Payable** | | | | **79,945.90** |
| Account No. <br><br> **De Lage Landon Financial Service** <br> **c/o Jennifer D. Gould** <br> **777 Township Line Road** <br> **Morrisville, PA 19067** | - | | **Lawsuit** | X | X | X | **Unknown** |

Sheet no. __**33**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**193,434.79**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brown Medical Center, Inc.** _____ ,   Case No. ___**13-36405**___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Delish P O Box 160128 Austin, TX 78716 | | - | | | | | | | 796.18 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Dell Business Credit PO Box 5275 Carol Stream, IL 60197-5275 | | - | | | | | | | 9,162.46 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Deluxe Business Checks and Solutions P O Box 742572 Cincinnati, OH 45274-2572 | | - | | | | | | | 1,923.33 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Designs For Vision Inc 760 Koehler Ave Ronkonkoma, NY 11779 | | - | | | | | | | 2,269.65 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Diamond McCarthy LLP 909 Fannin St, 15th Floor Houston, TX 77010 | | - | | | | | | | 4,853.69 |

Sheet no. __**34**__ of __**108**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **19,005.31**

B6F (Official Form 6F) (12/07) - Cont.

In re __Brown Medical Center, Inc.__ ,                    Case No. ___13-36405___
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| DIRECTV PO Box 60036 Los Angeles, CA 90060-0036 | - | | | | | | | | 1,526.44 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Dittert Rubber Stamp Ltd 915 Old Montgomery Rd Conroe, TX 77301 | - | | | | | | | | 150.06 |
| Account No. | | | | | Settlement Payments | | | | |
| Doretta Fowler c/o Richard M. Marsh, Jr. 720 Bayland Houston, TX 77009 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Dr Jill's Foot Pads, Inc 466 South Military Trail Deerfield Beach, FL 33442 | - | | | | | | | | 200.00 |
| Account No. | | | | | 10/15/2013 Management Services Agreement | | | | |
| Dr Michael Fitzmaurice 19820 N. 7th Street, Suite 115 Phoenix, AZ 85024 | - | | | | | | X | X | 0.00 |

Sheet no. __35__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,876.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                                    ,   Case No.   **13-36405**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Lawsuit | | | | |
| Dr. Michael Fitzmaurice c/o Dow Glenn Ostlund, Tiffany & Bosco Third Floor Camelback Esplanade II 2525 East Camelback Road Phoenix, AZ 85016 | - | | | X | X | X | Unknown |
| Account No. | | | Lawsuit | | | | |
| Dr. Stephen Barrett c/o Linda M. Glover, Winstead, P.C. 1100 J.P. Morgan Chase Tower 600 Travis Street Houston, TX 77002 | - | | | X | X | X | Unknown |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Dyna Ten Corporation 4375 Diplomacy Rd Houston, TX 77292 | - | | | | | | 3,538.06 |
| Account No. | | | Management Services Agreement | | | | |
| Eastasi Photoart Publishing LLC 4131 Directors Row Houston, TX 77092 | - | | | | X | X | 0.00 |
| Account No. | | | 10/15/2013 Office Lease  - 3107 Oak Crk. Dr. # 100 & 120, Austin, Texas | | | | |
| Eastbourne Mopac, LLC 2700 Via Fortuna Ste 100 Austin, TX 78746 | - | | | | | | 99,253.29 |

| | | |
|---|---|---|
| Sheet no. _**36**_ of _**108**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **102,791.35** |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                         ,   Case No.   **13-36405**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**EBSCO**<br>**PO Box 830460**<br>**Birmingham, AL 35283-0460** | - | | 10/15/2013<br>**Trade Payable** | | | | 1,359.76 |
| Account No.<br><br>**eClinicalWeb**<br>**Two Technology Drive**<br>**Westborough, MA 01581** | - | | **Trade Payable** | | | | 10,713.51 |
| Account No.<br><br>**Elite Mechanical**<br>**2224 W. Desert Cove, #208**<br>**Phoenix, AZ 85029** | - | | 10/15/2013<br>**Trade Payable** | | | | 756.60 |
| Account No.<br><br>**Entravision Communications**<br>**PO Box 843571**<br>**Los Angeles, CA 90084-3571** | - | | 10/15/2013<br>**Trade Payable** | | | | 9,384.00 |
| Account No.<br><br>**Esaote North America Inc**<br>**P O Box 50858**<br>**Indianapolis, IN 46250-0858** | - | | 10/15/2013<br>**Trade Payable** | | | | 368.89 |

Sheet no. __37__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,582.76

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brown Medical Center, Inc.**                                              ,        Case No.  **13-36405**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| estrellaTV 3000 Bering Drive Houston, TX 77057 | | | | | | | | | 12,439.75 |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| Evologics, LLC 4766 Research Drive San Antonio, TX 78240 | | | | | | | | | 7,175.00 |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| Excel Commercial P O Box 660344 Dallas, TX 75266-0344 | | | | | | | | | 20,309.36 |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| Excel-Tech, Ltd. 2568 Bristol Circle Oakville, ON L6H 5S1 | | | | | | | | | 4,388.35 |
| Account No. | | | - | | 10/15/2013 Lease Payments | | | | |
| Farnam Street Financial 240 Pondview Plaza Minnetonka, MN 55343 | | | | | | | | | 178,049.29 |

Sheet no. __38__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

222,361.75

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____ ,   Case No. ___**13-36405**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Fast Frame** <br> **2041 Rufe Snow Ste 311** <br> **Keller, TX 76248** | - | | 10/15/2013 <br> **Trade Payable** | | | | 149.48 |
| Account No. <br><br> **FedEx** <br> **PO Box 660481** <br> **Dallas, TX 75266-0481** | - | | 10/15/2013 <br> **Trade Payable** | | | | 1,544.96 |
| Account No. <br><br> **First National Bank of Eagle Lake** <br> **PO Box 247** <br> **Eagle Lake, TX 77434** | - | | 10/15/2013 <br> **Trade Payable** | | | | 23,763.49 |
| Account No. <br><br> **Fisher Healthcare** <br> **PO Box 404705** <br> **Atlanta, GA 30384-0997** | - | | 10/15/2013 <br> **Trade Payable** | | | | 714.20 |
| Account No. <br><br> **Florida Surgical Repair** <br> **242 Rangeline Rd** <br> **Longwood, FL 32750** | - | | 10/15/2013 <br> **Trade Payable** | | | | 6,491.08 |

Sheet no. __**39**__ of __**108**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    32,663.21

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                          , Case No. __**13-36405**__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J | C | | | | | |
| Account No.<br><br>**Forthea Interactive**<br>**3355 W Alabama St, Suite 1230**<br>**Houston, TX 77098** | - | | | | **10/15/2013**<br>**Trade Payable** | | | | 6,764.16 |
| Account No.<br><br>**Fox Sports Arizona**<br>**5199 Collection Center Dr.**<br>**Chicago, IL 60693** | - | | | | **10/15/2013**<br>**Trade Payable** | | | | 56,801.25 |
| Account No.<br><br>**Fox Sports Southwest**<br>**3804 Collection Center Dr**<br>**Chicago, IL 60693** | - | | | | **10/15/2013**<br>**Trade Payable** | | | | 438,931.53 |
| Account No.<br><br>**G & I VII Brookhollow, LP**<br>**P O Box 742169**<br>**Atlanta, GA 30384-2169** | - | | | | **10/15/2013**<br>**Office Lease** | | | | 32,276.14 |
| Account No.<br><br>**Gary Cramer, DPM**<br>**411 Mesa Loop**<br>**San Antonio, TX 78258** | - | | | | **10/15/2013**<br>**Management Services Agreement** | | X | X | 0.00 |

Sheet no. __**40**__ of __**108**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **534,773.08**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                              ,   Case No. ___**13-36405**___
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  | | | Lawsuit | | | | |
| **Gary L. Cramer** **c/o Linda M. Glover, Winstead, P.C.** **1100 J.P. Morgan Chase Tower** **600 Travis Street** **Houston, TX 77002** | - | | | X | X | X | Unknown |
| Account No.  | | | 10/15/2013 Management Services Agreement | | | | |
| **Gary Whitaker, MD** **Renova Hand Centers** **3108 Midway Rd, Ste 100** **Plano, TX 75093** | - | | | | X | X | 0.00 |
| Account No.  | | | 10/15/2013 Trade Payable | | | | |
| **GE Healthcare** **2984 Collections Center Dr.** **Chicago, IL 60693** | - | | | | | | 822.50 |
| Account No.  | | | 10/15/2013 Trade Payable | | | | |
| **Genco Pharmaceutical Services** **4677 Solutions Center** **Chicago, IL 60677-4006** | - | | | | | | 125.00 |
| Account No.  | | | 10/15/2013 Trade Payable | | | | |
| **Graco Mechanical** **5910 Schumacher Ln** **Houston, TX 77057-7188** | - | | | | | | 278.20 |

Sheet no. __**41**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,225.70**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brown Medical Center, Inc.**                                          ,    Case No.    **13-36405**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GraMedica**<br>**16137 Leone Dr**<br>**Macomb, MI 48042** | | - | **10/15/2013**<br>**Trade Payable** | | | | **2,568.00** |
| Account No.<br><br>**GreatAmerica Leasing Corp**<br>**P O Box 660831**<br>**Dallas, TX 75266-0831** | X | - | **10/15/2013**<br>**Lease Payments - telephone equipment** | | | | **26,197.45** |
| Account No.<br><br>**GreatAmerican Financial Services Corp.**<br>**c/o Randall D. Armentrout**<br>**Nyemaster Goode, P.C.**<br>**700 Walnut, Suite 1600**<br>**Des Moines, IA 50309** | X | - | **Lawsuit** | X | X | X | **Unknown** |
| Account No.<br><br>**Green Valley Drugs**<br>**1850 Whitney Mesa Suite 180**<br>**Henderson, NV 89014** | | - | **10/15/2013**<br>**Trade Payable** | | | | **43.20** |
| Account No.<br><br>**H2WR**<br>**P O Box 4869**<br>**Houston, TX 77210-4869** | | - | **10/15/2013**<br>**Trade Payable** | | | | **844.35** |

Sheet no. __42__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **29,653.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brown Medical Center, Inc.** _____,  Case No. ___**13-36405**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Hand Biomechanics Labs Inc** 77 Scripps Drive Suite 104 Sacramento, CA 95825 | - | | 10/15/2013 Trade Payable | | | | 1,520.21 |
| Account No. **Harper Wood Electric Co** P O Box 941087 Houston, TX 77094-1087 | - | | 10/15/2013 Trade Payable | | | | 450.00 |
| Account No. **Harvest Technologies Corp** PO Box 845813 Dallas, TX 75284-1775 | - | | 10/15/2013 Trade Payable | | | | 23,050.77 |
| Account No. **Health Temp** 6402 E Superstition Springs, Suite 203 Mesa, AZ 85206-4393 | - | | 10/15/2013 Trade Payable | | | | 225.00 |
| Account No. **Healthcare Property Services** 730 North Main, Suite B115 Attention: Ken Adams CPM San Antonio, TX 78205 | - | | Terminated Time Share Rental Agreement for satellite office located at 3903 Wiseman, Suite 313, San Antonio, Texas | | X | X | 0.00 |

Sheet no. __**43**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,245.98

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                                           ,   Case No.   **13-36405**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Healthy Advice Communications PO Box 193810 Little Rock, AR 72219 | | - | | | | | | | |
| | | | | | | | | | 2,754.00 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| HemoCue, Inc. P O Box 951741 Dallas, TX 07539-5174 | | - | | | | | | | |
| | | | | | | | | | 463.03 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| High Quality Cleaning Services 7320 Ashcroft Dr Ste 201 Houston, TX 77081 | | - | | | | | | | |
| | | | | | | | | | 2,679.19 |
| Account No. | | | | | Consulting Fees | | | | |
| Hill Schwartz Spilker Keller LLC c/o Kevin T. McGuire Degrasse & Rolnick 6363 Woodway, Suite 975 Houston, TX 77057 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Hologic 35 Crosby Dr. Bedford, MA 01730 | | - | | | | | | | |
| | | | | | | | | | 16,571.07 |
| Sheet no. __44__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | | 22,467.29 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                    ,     Case No.   **13-36405**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Hot Shot Delivery Inc**<br>**P O Box 701189**<br>**Houston, TX 77270-1189** | - | | **10/15/2013**<br>**Trade Payable** | | | | **360.00** |
| Account No.<br><br>**Houston Total Orthopedics, P.A.**<br>**17070 Red Oak Drive, Suite 101**<br>**Houston, TX 77090** | - | | **Franchise Agreement**<br>**Business Associate Agreement** | | X | X | **0.00** |
| Account No.<br><br>**Houston Total Orthopedics, P.A.**<br>**4131 Directors Row**<br>**Attn: Randolph Lopez, M.D.**<br>**Houston, TX 77090** | - | | **Management Services Agreement** | | X | X | **0.00** |
| Account No.<br><br>**HR Houston**<br>**P O Box 4240**<br>**Houston, TX 77210-4240** | - | | **10/15/2013**<br>**Trade Payable** | | | | **100.00** |
| Account No.<br><br>**ICC (NV), LLC**<br>**PO Box 80913**<br>**Phoenix, AZ 85060-0913** | - | | **10/15/2013**<br>**Trade Payable** | | | | **18,934.14** |

Sheet no. **45** of **108** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **19,394.14**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____ ,   Case No. ___**13-36405**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| IDCSERVCO PO Box 1925 Culver City, CA 90232-1925 | - | | | | | | | | 394.37 |
| Account No. | | | | | 10/15/2013 Management Services Agreement | | | | |
| Igor Rakovchik, DO Renova Hand Centers 3108 Midway Rd, Ste 100 Plano, TX 75093 | - | | | | | | X | X | 0.00 |
| Account No. | | | | | Trade Payable | | | | |
| IKON PRO Consulting Services, Inc. Collection Division PO Box 66510 Houston, TX 77266-6510 | - | | | | | | | X | 1,615.23 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Infolab Inc P O Box 1309 Clarksdale, MS 38614 | - | | | | | | | | 700.57 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Inion, Inc. 2800 Glades Circle, Ste. 138 Weston, FL 33327 | - | | | | | | | | 578.00 |

Sheet no. __46__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     3,288.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____ ,   Case No. ____**13-36405**____

                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Ink Publishing 255 East Paces Ferry Ste 400 Atlanta, GA 30305 | - | | | | | | | | 100,000.00 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Inro Medical Designs Inc Po Box 9 Desoto, TX 75115-0009 | - | | | | | | | | 179.00 |
| Account No. | | | | | 10/15/2013 Intercompany Payable | | | | |
| Instratek 15200 Middlebrook Dr., Ste. G Houston, TX 77092 | - | | | | | | | X | 259,648.46 |
| Account No. | | | | | 10/15/2013 Intercompany Transfers | | | | |
| Instratek 4131 Directors Row Houston, TX 77092 | - | | | | | | | X | 882,690.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| Instratek, Inc. 4131 Directors Row Houston, TX 77092 | - | | | | | | X | X | 0.00 |

| Sheet no. __**47**__ of __**108**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,242,517.46 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____ ,   Case No. ___**13-36405**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Instrument Specialists Inc** <br> **32390 I H 10 West** <br> **Boerne, tx 78006** | - | | **10/15/2013** <br> **Trade Payable** | | | | 190.37 |
| Account No. <br><br> **Integra** <br> **311 Enterprise Dr** <br> **Plainsboro, NJ 08536** | - | | **10/15/2013** <br> **Trade Payable** | | | | 10,214.00 |
| Account No. <br><br> **Integra Lifesciences Corp** <br> **PO Box 404129** <br> **Atlanta, GA 30384-4129** | - | | **10/15/2013** <br> **Trade Payable** | | | | 74,141.02 |
| Account No. <br><br> **Integra Telecom** <br> **P O Box 2966** <br> **Milwaukee, WI 53201-2966** | - | | **10/15/2013** <br> **Trade Payable** | | | | 857.56 |
| Account No. <br><br> **Integrity Commerical Cleaning** <br> **PO Box 80913** <br> **Phoenix, AZ 85060** | - | | **10/15/2013** <br> **Trade Payable** | | | | 7,885.16 |

Sheet no. __**48**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

93,288.11

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                            ,          Case No.    **13-36405**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Interonics Inc<br>3262 Westheimer Rd, Suite 129<br>Houston, TX 77098 | - | | 10/15/2013<br>**Trade Payable** | | | | 119.08 |
| Account No. <br><br>Ivan Edwards, DO<br>18866 Stone Oak Parkway, Ste 103<br>San Antonio, TX 78258 | - | | 10/15/2013<br>**Management Services Agreement** | | X | X | 0.00 |
| Account No. <br><br>J & J Health Care Systems, Inc<br>PO Box 406663<br>Atlanta, GA 30384-6663 | - | | 10/15/2013<br>**Trade Payable** | | | | 25,105.96 |
| Account No. <br><br>Jamie Guyden, MD<br>17012 Tortoise St<br>Round Rock, TX 78664 | - | | 10/15/2013<br>**Management Services Agreement** | | X | X | 0.00 |
| Account No. <br><br>Jani King National Accounts Division<br>16885 Dallas Parkway<br>Addison, tx 75001 | - | | 10/15/2013<br>**Trade Payable** | | | | 2,273.25 |

Sheet no. __49__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **27,498.29**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____,   Case No. ___**13-36405**___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Jason's Deli P O Box 4869 Dept 271 Houston, TX 77210-4869 | - | | | | | | 8,347.28 |
| Account No. | | | 10/15/2013 Management Services Agreement | | | | |
| JayTinder Sandhu, DPM Renova Hand Centers 3108 Midway Rd, Ste 100 Plano, TX 75093 | - | | | | X | X | 0.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| JDSA I Ltd 2929 Mossrock, Suite 119 San Antonio, TX 78230 | - | | | | | | 1,243.45 |
| Account No. | | | 10/15/2013 Management Services Agreement | | | | |
| Jenpin Weng, MD 1434 E. Echo Lane Phoenix, AZ 85020 | - | | | | X | X | 0.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Jita Printing 4140 Directors Row Ste A Houston, TX 77092 | - | | | | | | 534.76 |

Sheet no. __50__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **10,125.49**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                         ,   Case No.   __13-36405__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John Gannon Inc<br>525 Park Grove<br>Katy, TX 77450 | - | | 10/15/2013<br>Trade Payable | | | | 437.50 |
| Account No.<br><br>John Mathewson, MD<br>16 Trophy Ridge<br>San Antonio, TX 78258 | - | | 10/15/2013<br>Management Services Agreement | | X | X | 0.00 |
| Account No.<br><br>Johnson & Johnson Healthcare Systems<br>PO Box 406663<br>Atlanta, GA 30384-6663 | - | | 10/15/2013<br>Trade Payable | | | | 53,184.85 |
| Account No.<br><br>Jon Sorelle Surgical, P.A. dba<br>Brown Hand Center, Las Vegas<br>880 Seven Hills Boulevard, Suite 140<br>Henderson, NV 89052 | - | | Franchise Agreement<br>Management Services Agreement<br>Business Associate Agreement | | X | X | 0.00 |
| Account No.<br><br>Joseph A. Dang Medical, P.A.<br>dba Rehabilitation & Pain Center,<br>Las Vegas<br>880 Seven Hills Boulevard, Suite 140<br>Henderson, NV 89052 | - | | Franchise Agreement<br>Management Services Agreement<br>Business Associate Agreement | | X | X | 0.00 |

Sheet no. _**51**_ of _**108**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 53,622.35

B6F (Official Form 6F) (12/07) - Cont.

In re     **Brown Medical Center, Inc.** _____,     Case No. _____**13-36405**_____
                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Joseph Dang, MD**<br>**Hand Surgery Specialists of Houston**<br>**1355 W. Gray St, Ste B**<br>**Houston, TX 77019** | - | | **10/15/2013**<br>**Franchise Agreement**<br>**Management Services Agreement**<br>**Business Associate Agreement** | | X | X | **0.00** |
| Account No.<br><br>**Journal Broadcast Group - Las Vegas**<br>**c/o David M. Henry**<br>**Kohner Mann & Kailas, SC**<br>**4650 N. Port Washington Road**<br>**Milwaukee, WI 53212-1059** | - | | **Trade Payable** | | | X | **103,746.88** |
| Account No.<br><br>**Juan Martinez-Moreno, MD**<br>**7824 Riveria Beach Drive**<br>**Las Vegas, NV 89128** | - | | **10/15/2013**<br>**Management Services Agreement** | | X | X | **0.00** |
| Account No.<br><br>**KABB**<br>**4335 NW Loop 410**<br>**San Antonio, TX 78229-5168** | - | | **10/15/2013**<br>**Trade Payable** | | | | **127,494.80** |
| Account No.<br><br>**KDAF**<br>**P O Box 843987**<br>**Dallas, TX 75284-3987** | - | | **10/15/2013**<br>**Trade Payable** | | | | **6,927.50** |

Sheet no. __**52**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **238,169.18**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____ ,   Case No. ____**13-36405**____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  <br><br>**KDFW FOX 4**<br>**P O  Box 844824**<br>**Dallas, TX 75284-4824** | - | | | | **10/15/2013**<br>**Trade Payable** | | | | **177,973.00** |
| Account No.  <br><br>**Kenny Hanna, MD**<br>**322 Karen Ave #4504**<br>**Las Vegas, NV 89109** | - | | | | **10/15/2013**<br>**Management Services Agreement** | | X | X | **0.00** |
| Account No.  <br><br>**KENS**<br>**P O Box 731253**<br>**Dallas, TX 75373-1253** | - | | | | **10/15/2013**<br>**Trade Payable** | | | | **143,633.00** |
| Account No.  <br><br>**KEYE-TV**<br>**299 South Main**<br>**Salt Lake City, UT 84111** | - | | | | **10/15/2013**<br>**Trade Payable** | | | | **111,214.02** |
| Account No.  <br><br>**KFTH**<br>**P O Box 460867**<br>**Houston, TX 77056** | - | | | | **10/15/2013**<br>**Trade Payable** | | | | **7,140.00** |

Sheet no. __**53**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **439,960.02**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____,   Case No. _____**13-36405**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>KHOU<br>P O Box 203981<br>Houston, TX 77216-3981 | | - | 10/15/2013<br>Trade Payable | | | | 65,577.50 |
| Account No.<br><br>KIAH<br>P O Box 843744<br>Dallas, TX 75284-3744 | | - | 10/15/2013<br>Trade Payable | | | | 51,433.02 |
| Account No.<br><br>Kilgore International Inc<br>36 W Pearl Street<br>Coldwater, MI 49036 | | - | 10/15/2013<br>Trade Payable | | | | 221.32 |
| Account No.<br><br>KILT-AM<br>P O Box 730844<br>Dallas, TX 75373-0844 | | - | 10/15/2013<br>Trade Payable | | | | 22,229.50 |
| Account No.<br><br>Kimberly-Clark<br>PO Box 915003<br>Dallas, TX 75391 | | - | 10/15/2013<br>Trade Payable | | | | 1,351.26 |

Sheet no. __**54**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

140,812.60

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brown Medical Center, Inc.** ,  Case No.  **13-36405**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KKLZ-FM**<br>**1455 E Tropicana Ave Ste 800**<br>**Las Vegas, NV 89119-3290** | | - | | | 10/15/2013<br>**Trade Payable** | | | | 25,688.00 |
| Account No.<br><br>**KLAS**<br>**3228 Channel 8 Drive**<br>**Las Vegas, NV 89109** | | - | | | 10/15/2013<br>**Trade Payable** | | | | 93,471.02 |
| Account No.<br><br>**KLBJ Radio**<br>**P O Box 731488**<br>**Dallas, TX 75373-1488** | | - | | | 10/15/2013<br>**Trade Payable** | | | | 41,319.55 |
| Account No.<br><br>**KLOL-FM**<br>**PO Box 730844**<br>**Dallas, TX 75373-0844** | | - | | | 10/15/2013<br>**Trade Payable** | | | | 16,395.00 |
| Account No.<br><br>**KMLE-FM**<br>**PO Box 730824**<br>**Dallas, TX 75373-0824** | | - | | | 10/15/2013<br>**Trade Payable** | | | | 76,053.25 |

Sheet no. __55__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

252,926.82

B6F (Official Form 6F) (12/07) - Cont.

In re     **Brown Medical Center, Inc.**                                                    ,     Case No.     **13-36405**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **KMPX-TV** 2410 Gateway Dr Irving, TX 75063 | - | | 10/15/2013 Trade Payable | | | | 5,886.26 |
| Account No. **KMYS** 299 S Main St Ste150 Salt Lake City, UT 84111 | - | | 10/15/2013 Trade Payable | | | | 5,457.00 |
| Account No. **KNXV** PO Box 116923 Atlanta, GA 30368-6923 | - | | 10/15/2013 Trade Payable | | | | 73,444.21 |
| Account No. **Konica Minolta** 21146 Network Place Chicago, IL 60673-1211 | - | | 10/15/2013 Equipment Lease | | | | 130,249.41 |
| Account No. **KOOL-FM** PO Box 730824 Dallas, TX 75373-0824 | - | | 10/15/2013 Trade Payable | | | | 1,909.51 |

Sheet no. __56__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**216,946.39**

B6F (Official Form 6F) (12/07) - Cont.

In re **Brown Medical Center, Inc.** _____ ,   Case No. ___**13-36405**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Korean Journal Houston Inc** <br> **9355 Long Point #J** <br> **Houston, TX 77055-6424** | - | | **10/15/2013** <br> **Trade Payable** | | | | 500.00 |
| Account No. <br><br> **KPNX Gannett Co, Inc** <br> **P. O. Box 637375** <br> **Cincinnati, OH 45263-7375** | - | | **10/15/2013** <br> **Trade Payable** | | | | 93,563.66 |
| Account No. <br><br> **KPRC TV** <br> **P O Box 934721** <br> **Atlanta, GA 31193-4721** | - | | **10/15/2013** <br> **Trade Payable** | | | | 168,234.38 |
| Account No. <br><br> **Kratos Southwest LP** <br> **PO Box 713374** <br> **Cincinnati, OH 45271-3374** | - | | **10/15/2013** <br> **Trade Payable** | | | | 1,291.87 |
| Account No. <br><br> **KRIV** <br> **3733 Collection Center Drive** <br> **Chicago, IL 60693** | - | | **10/15/2013** <br> **Trade Payable** | | | | 123,122.50 |

Sheet no. __**57**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

386,712.41

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** ,                          Case No. **13-36405**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 | | | | |
| KSAT PO Box 951519 Dallas, TX 75395-1519 | - | | Trade Payable | | | | |
| | | | | | | | 216,696.01 |
| Account No. | | | 10/15/2013 | | | | |
| KSAZ-TV 5709 Collection Center Dr Chicago, IL 60693 | - | | Trade Payable | | | | |
| | | | | | | | 42,288.82 |
| Account No. | | | 10/15/2013 | | | | |
| KSLX-FM P O Box 53298 Phoenix, AZ 85072-3298 | - | | Trade Payable | | | | |
| | | | | | | | 30,450.13 |
| Account No. | | | 10/15/2013 | | | | |
| KSNE Clear Channel Broadcasting Inc Los Angeles, CA 90074-1100 | - | | Trade Payable | | | | |
| | | | | | | | 7,883.33 |
| Account No. | | | 10/15/2013 | | | | |
| KSNV 1500 Foremaster Lane Las Vegas, NV 89101 | - | | Trade Payable | | | | |
| | | | | | | | 111,647.50 |

Sheet no. **58** of **108** sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims         (Total of this page)       **408,965.79**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                               ,   Case No.   **13-36405**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| KTAR-AM 7740 N. 16th St., Ste. 200 Phoenix, AZ 85020 | | - | | | | | | | 50,149.21 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| KTBC-TV P O  Box 844832 Dallas, TX 75284-4832 | | - | | | | | | | 71,761.26 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| KTBU 7007 NW 77th Avenue Miami, FL 33166 | | - | | | | | | | 14,944.00 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| KTMD P O Box 402971 Atlanta, GA 30384-2971 | | - | | | | | | | 26,537.00 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| KTNV PO Box 29807 Phoenix, AZ 85038-9807 | | - | | | | | | | 105,867.38 |

Sheet no.  **59**  of  **108**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

269,258.85

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                      ,   Case No. ___**13-36405**___
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| KTRK-TV PO Box 844493 Dallas, TX 75284 | | | | | | | | | 117,900.00 |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| KTVT-TV PO Box 33091 Newark, NJ 07188-0091 | | | | | | | | | 142,064.76 |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| Kube 2401 Fountain View Drive, Suite 300 Houston, TX 77057 | | | | | | | | | 71,782.50 |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| KVDA 6234 San Pedro San Antonio, TX 78216 | | | | | | | | | 18,657.50 |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| KVUE-TV P O Box 203981 Houston, TX 77216-3981 | | | | | | | | | 34,187.00 |

Sheet no. __**60**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **384,591.76**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                    ,          Case No.    **13-36405**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| KVVU P O Box 100084 Pasadena, CA 91189-0084 | | | | | | | | | 46,903.00 |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| KXAN-TV P O Box 849808 Dallas, TX 75284-9808 | | | | | | | | | 117,279.78 |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| KXAS P O  BOX 841985 Dallas, TX 75284-1985 | | | | | | | | | 45,354.00 |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| KXLN P O Box 460867 Houston, TX 77056 | | | | | | | | | 28,390.00 |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| KXNT P O Box 100111 Pasadena, CA 91189-0111 | | | | | | | | | 11,349.20 |

Sheet no. **61** of **108** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **249,275.98**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                                    , Case No. ___**13-36405**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Kyle Herron, MD** **525 Oak Centre** **San Antonio, TX 78258** | - | | | | 10/15/2013 Management Services Agreement | | X | X | 0.00 |
| Account No. **L2 Surgical LLC** **13601 Preston Road, Suite 700E** **Dallas, TX 75240** | - | | | | 10/15/2013 Trade Payable | | | | 12,000.00 |
| Account No. **Las Vegas Review Journal** **PO Box 920** **Las Vegas, NV 89125-0920** | - | | | | 10/15/2013 Trade Payable | | | X | 2,800.00 |
| Account No. **Levantino & Company, PC** **2201 W Davis St** **Conroe, TX 77304** | - | | | | 10/15/2013 Trade Payable | | | | 10,000.00 |
| Account No. **Lewis and Roca LLP** **Phoenix, AZ  85004-4429** **Phoenix, AZ 85004-4429** | - | | | | 10/15/2013 Legal Fees | | | | 109,689.17 |

Sheet no. __**62**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **134,489.17**

B6F (Official Form 6F) (12/07) - Cont.

In re __Brown Medical Center, Inc._____,     Case No. ___13-36405_____
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Lextron - Texas LLP Dept 1305 Denver, CO 80256-0001 | - | | | | | | | | 55.53 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Liberman Broadcasting KMPX-TV 2410 Gateway Dr Irving, TX 75063 | - | | | | | | | | 3,336.26 |
| Account No. | | | | | Management Services Agreement | | X | X | |
| Lionheart Company, Inc. 4131 Directors Row Houston, TX 77092 | - | | | | | | | | 0.00 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Locke Bryan Productions 800 Bering Dr, Ste 101 Houston, TX 77057 | - | | | | | | | | 22,284.29 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Long Point Pest Control Inc P O Box 802522 Houston, TX 77280-2522 | - | | | | | | | | 1,607.49 |

Sheet no. __63__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,283.57

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                          ,        Case No.   **13-36405**
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Lawsuit | | | | |
| **Manuel Guyot**<br>**Paul V. Simon/ Shane A. McCelland**<br>**Simon Herbert McClellan & Stiles**<br>**3411 Richmond Avenue, Suite 400**<br>**Houston, TX 77046** | - | | | X | X | X | **Unknown** |
| Account No. | | | 10/15/2013<br>Management Services Agreement | | | | |
| **Maria Buitrago, DPM**<br>**3760 Gramercy St**<br>**Houston, TX 77025** | - | | | | X | X | **0.00** |
| Account No. | | | Litigation claim | | | | |
| **Marie Marquez**<br>**c/o William M. Julien, Attorney at Law**<br>**The Milan, Suite 550**<br>**1675 North Military Trail**<br>**Boca Raton, FL 33486** | - | | | X | X | X | **Unknown** |
| Account No. | | | 10/15/2013<br>Management Services Agreement | | | | |
| **Mark Khorsandi, DO**<br>**Hand Surgery Specialists of Houston**<br>**1355 W. Gray St, Ste B**<br>**Houston, TX 77019** | - | | | | X | X | **0.00** |
| Account No. | | | 10/15/2013<br>Trade Payable | | | | |
| **MarketLab Inc**<br>**3027 Momentum Place**<br>**Chicago, IL 60689-5330** | - | | | | | | **733.30** |

Sheet no. __64__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **733.30**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brown Medical Center, Inc.**                                      ,    Case No.    **13-36405**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Matrix Biosurgical Inc**<br>**PO Box 271**<br>**Hermosa Beach, CA 90254** | - | | 10/15/2013<br>**Trade Payable** | | | | 6,163.00 |
| Account No.<br><br>**Matthew Bender & Co Inc**<br>**PO Box 7247-0178**<br>**Philadelphia, PA 19170-0178** | - | | 10/15/2013<br>**Trade Payable** | | | | 54.65 |
| Account No.<br><br>**Maui Amenities Inc**<br>**P O Box 1243**<br>**Lahaina, HI 96767** | - | | 10/15/2013<br>**Trade Payable** | | | | 1,666.00 |
| Account No.<br><br>**McDowell Mountain Medical Investors Ltd**<br>**PO Box 50065**<br>**Los Angeles, CA 90074-0065** | X - | | 10/15/2013<br>**Office Lease - 9377 E. Bell Road, #131, #201, #207, #225 and #257, Scottsdale, Arizona** | | | | 147,342.33 |
| Account No.<br><br>**McKesson Medical Surgical**<br>**PO BOX 933027**<br>**Atlanta, GA 31193** | - | | 10/15/2013<br>**Trade Payable** | | | | 21,894.71 |

Sheet no. __65__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **177,120.69**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                                    ,   Case No.   **13-36405**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013<br>Trade Payable | | | | |
| **Medical Arts Press**<br>P O Box 37647<br>Philadelphia, PA 19101-0647 | - | | | | | | 159.61 |
| Account No. | | | 10/15/2013<br>Trade Payable | | | | |
| **Medical Inventory Control**<br>12400 N  Santa Fe Ave<br>Oklahoma City, OK 73114 | - | | | | | | 27,824.80 |
| Account No. | | | 10/15/2013<br>Trade Payable | | | | |
| **Medical Technology Associates Inc**<br>12445 62nd St North, Suite 305<br>Largo, FL 33773 | - | | | | | | 2,578.26 |
| Account No. | | | 10/15/2013<br>Trade Payable | | | | |
| **Medikos Inc**<br>3418 Gannett St<br>Houston, TX 77025 | - | | | | | | 65,796.00 |
| Account No. | | | 10/15/2013<br>Trade Payable | | | | |
| **Mercury Fire & Security Consultants**<br>5315 Cypress Creek Pkwy, Suite B233<br>Houston, TX 77069 | - | | | | | | 643.02 |

Sheet no. **66** of **108** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

97,001.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____ ,   Case No. ___**13-36405**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Meropolitan Medical Services**<br>**15 Westside Drive**<br>**Asheville, NC 28806** | - | | 10/15/2013<br>**Trade Payable** | | | | **2,251.60** |
| Account No.<br><br>**Merry X-Ray Inc**<br>**4444 Viewridge Ave Suite A**<br>**San Diego, CA 92123** | - | | 10/15/2013<br>**Trade Payable** | | | | **3,877.33** |
| Account No.<br><br>**METASURG**<br>**15115  Park Row Suite 100**<br>**Houston, TX 77084** | - | | 10/15/2013<br>**Trade Payable** | | | | **527.34** |
| Account No.<br><br>**Metro Networks Inc**<br>**62301 Collections Center Drive**<br>**Chicago, IL 60693** | - | | 10/15/2013<br>**Trade Payable** | | | | **1,315.80** |
| Account No.<br><br>**Metropolitan Medical Services**<br>**15 Westside Drive**<br>**Asheville, NC 28806** | - | | 10/15/2013<br>**Trade Payable** | | | | **10,747.82** |

Sheet no. __**67**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**18,719.89**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**
_____ ,   Case No. ___**13-36405**___
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Management Services Agreement | | | | |
| MG Brown Company, LLC (FL) 4131 Directors Row Houston, TX 77092 | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | 10/15/2013 Intercompany Transfers | | | | |
| MG Brown International 4131 Directors Row Houston, TX 77092 | - | | | | | | | | |
| | | | | | | | | | 2,183,462.40 |
| Account No. | | | | | Management Services Agreement | | | | |
| MG Brown International, LLC 4131 Directors Row Houston, TX 77092 | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | 10/15/2013 Intercompany Transfers | | | | |
| MG Brown Investment Group, LLC 4131 Directors Row Houston, TX 77092 | - | | | | | | | X | |
| | | | | | | | | | 2,229,152.45 |
| Account No. | | | | | Management Services Agreement | | | | |
| MG Brown Investment Group, LLC 4131 Directors Row Houston, TX 77092 | - | | | | | | X | X | |
| | | | | | | | | | 0.00 |

Sheet no. __**68**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 4,412,614.85 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brown Medical Center, Inc.**                                                                          ,    Case No.    **13-36405**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Micro-Mainframe** **4 Waterway Square Place, Ste 350** **The Woodlands, TX 77380** | - | | | | | | 2,088.16 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **MicroAire** **Lock Box 96565** **Chicago, IL 60693** | - | | | | | | 1,169.86 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Mindray DS USA Inc** **24312 Network Pl** **Chicago, IL 60673-1243** | - | | | | | | 402.69 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Mobile Instrument Service** **333 Water Ave** **Bellefontaine, OH 43311-1777** | - | | | | | | 944.28 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Monster Inc** **PO Box 90364** **Chicago, IL 60696-0364** | - | | | | | | 6,183.34 |

Sheet no. __69__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,788.33

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brown Medical Center, Inc.**                                          ,        Case No.    **13-36405**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Moore Medical LLC** **P O Box 99718** **Chicago, IL 60696-3689** | - | | | | | X | |
| | | | | | | | **2,438.85** |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Musculoskeletal Transplant Foundation** **P O Box 415911** **Boston, MA 02241** | - | | | | | | |
| | | | | | | | **9,209.61** |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **NeuroTherm, Inc** **30 Upton Drive, Suite 2** **Wilmington, MA 01887** | - | | | | | | |
| | | | | | | | **3,046.71** |
| Account No. | | | Notice Purposes Only | | | | |
| **Nevada Dept of Health and Human Services** **Directors's Office** **4126 Technology Way, Room 100** **Carson City, NV 89706-2009** | - | | | X | X | | |
| | | | | | | | **0.00** |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Nevada Linen Supply** **3960 W  Mesa Visa Ave** **Las Vegas, NV 89118** | - | | | | | | |
| | | | | | | | **2,507.14** |

Sheet no. __70__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**17,202.31**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brown Medical Center, Inc.**                                    ,          Case No.  __13-36405__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Newleaf Publishing Inc<br>2006 Huldy<br>Houston, tx 77019 | - | | 10/15/2013<br>Trade Payable | | | | 24,815.00 |
| Account No.<br><br>NexCore<br>1621 18th Street, Suite 250<br>Denver, CO 80202 | - | | 10/15/2013<br>Lease Payments | | | X | 990,000.00 |
| Account No.<br><br>NexCore/RREEF Dry Creek LLC<br>c/o Teryl R. Gorrell<br>Gorrell Giles Gollatta PC<br>1331 17th Street, Suite 1000<br>Denver, CO 80202 | - | | Lawsuit | X | X | X | Unknown |
| Account No.<br><br>Nextremity Solutions Inc<br>60 Broad Street<br>Red Bank, NJ 07701 | - | | 10/15/2013<br>Trade Payable | | | | 5,497.38 |
| Account No.<br><br>NEYE<br>2900 S. Main St., Ste. 150<br>Salt Lake City, UT 84111 | - | | 10/15/2013<br>Trade Payable | | | | 1,347.26 |

Sheet no. __71__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,021,659.64**

B6F (Official Form 6F) (12/07) - Cont.

In re **Brown Medical Center, Inc.** _____,   Case No. ___**13-36405**_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 Management Services Agreement | | | | |
| Nitin Engineer, MD 1364 Enchanted River Drive Henderson, NV 89012 | - | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Franchise Agreement | | | | |
| North Houston Hand Center, P.A. 3726 Dacoma Street Houston, TX 77092 | - | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Management Services Agreement | | | | |
| North Houston Hand Center, P.A. 4131 Directors Row Houston, TX 77092 | - | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| NorthStar Medical Inc 38 Buckingham Dr Rogers, AR 72758 | - | | | | | | |
| | | | | | | | 178.25 |
| Account No. | | | Franchise Agreement | | | | |
| Northwest Houston Hand Center, P.A. 3726 Dacoma St Houston, TX 77092 | - | | | | X | X | |
| | | | | | | | 0.00 |

Sheet no. _**72**_ of _**108**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 178.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____ ,   Case No. ___**13-36405**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Management Services Agreement | | | | |
| Northwest Houston Hand Center, P.A. 4131 Directors Row Houston, TX 77092 | - | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| NPRC P O Box 934721 Atlanta, GA 31193-4721 | - | | | | | | |
| | | | | | | | 3,927.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Nugent & Peterson 402 Main St 8th Floor Houston, TX 77002 | - | | | | | | |
| | | | | | | | 8,175.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Oak Street Laundry 2200 N. Scottsdale Rd. # H Scottsdale, AZ 85257 | - | | | | | | |
| | | | | | | | 874.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| OneWorld Business Finance LLC P O Box 843840 Dallas, TX 75284-3840 | - | | | | | | |
| | | | | | | | 7,785.84 |

Sheet no. __**73**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **20,761.84**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                          ,   Case No.   **13-36405**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| Orkin Inc PO Box 7161 Pasadena, CA 91109-7161 | | | | | | | | | 424.26 |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| Orkin Pest Control PO Box 7161 Pasadena, CA 91109 | | | | | | | | | 472.50 |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| OrthoHelix Surgical Designs Inc 75 Remittance Dr Ste 6688 Chicago, IL 60675-6688 | | | | | | | | | 705.50 |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| Osteomed, L.P. 2241 Collection Center Dr. Chicago, IL 60693 | | | | | | | | | 1,900.70 |
| Account No. | | | - | | 10/15/2013 Trade Payable | | | | |
| Ozarka Po Box 856680 Louisville, KY 40285-6680 | | | | | | | | | 3,184.72 |

Sheet no. __74__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        **6,687.68**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brown Medical Center, Inc.**                                    ,    Case No. ____**13-36405**____
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Pace Communications**<br>**PO Box 60014**<br>**Charlotte, NC 28260** | - | | **10/15/2013**<br>**Trade Payable** | | | | **133,859.14** |
| Account No.<br><br>**PaJunk Medical Systems**<br>**5126 S Royal Atlanta Drive**<br>**Tucker, GA 30084** | - | | **10/15/2013**<br>**Trade Payable** | | | | **325.25** |
| Account No.<br><br>**Palo Verde Biomedical**<br>**5350 W. Bell Road**<br>**Glendale, AZ 85308** | - | | **10/15/2013**<br>**Trade Payable** | | | | **168.46** |
| Account No.<br><br>**Pappas Restaurants Inc**<br>**P O Box 41567**<br>**Houston, TX 77241** | - | | **10/15/2013**<br>**Trade Payable** | | | | **1,622.89** |
| Account No.<br><br>**Parametrics Medical, LLC**<br>**5777 Swallow Ave**<br>**Kalamazoo, MI 49009** | - | | **10/15/2013**<br>**Trade Payable** | | | | **566.45** |

Sheet no. __**75**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **136,542.19**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                    ,   Case No. _____**13-36405**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Lawsuit | | | | |
| Paul V. Ledesma c/o Linda M. Glover, Winstead, P.C. 1100 J.P. Morgan Chase Tower 600 Travis Street Houston, TX 77002 | - | | | X | X | X | Unknown |
| Account No. | | | 10/15/2013 Management Services Agreement | | | | |
| Pedro Loredo, MD Renova Hand Centers 3108 Midway Rd, Ste 100 Plano, TX 75093 | - | | | | X | X | 0.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| People 2.0 Global Inc P O Box 536853 Atlanta, GA 30353-6853 | - | | | | | | 1,164.39 |
| Account No. | | | Lawsuit | | | | |
| Peter Bregman c/o Linda M. Glover, Winstead, P.C. 1100 J.P. Morgan Chase Tower 600 Travis Street Houston, TX 77002 | - | | | X | X | X | Unknown |
| Account No. | | | 10/15/2013 Management Services Agreement | | | | |
| Peter Bregman, DPM 3370 St Rose Parkway Apt 1911 Henderson, NV 89052 | - | | | | X | X | 0.00 |

Sheet no. __**76**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,164.39

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                          ,   Case No.   **13-36405**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | 10/15/2013<br>Trade Payable | | | | |
| **Pharmacy Advisors Inc**<br>P O Box 2745<br>Bellaire, TX 77402 | - | | | | | | | | 30,000.00 |
| Account No. | | | | | 10/15/2013<br>Trade Payable | | | | |
| **Pharmacy Innovations**<br>863 Fairmont Ave.<br>Jamestown, NY 14701 | - | | | | | | | | 3,784.23 |
| Account No. | | | | | 10/15/2013<br>Trade Payable | | | | |
| **PHS Staffing**<br>8892 Beckett Road<br>West Chester, OH 45069 | - | | | | | | | | 1,564.13 |
| Account No. | | | | | 10/15/2013<br>Trade Payable | | | | |
| **Physician Supply Company, Limited**<br>P O  Box 7477<br>Pasadena, TX 77508 | - | | | | | | | | 7,125.95 |
| Account No. | | | | | 10/15/2013<br>Trade Payable | | | | |
| **Physio Control Inc**<br>12100 Collections Center Dr.<br>Chicago, IL 60693 | - | | | | | | | | 1,857.05 |

Sheet no. __77__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44,331.36

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                              ,     Case No.   __**13-36405**__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Pitney Bowes Inc PO Box 371896 Pittsburgh, PA 00037-1896 | | - | | | | | 31,797.09 |
| Account No. | | | 10/15/2013 Office Lease - 11307 FM 1960, #110, Houston, TX | | | | |
| PM Realty 1440 Lake Front Circle Ste 150 The Woodlands, TX 77380 | X | - | | | | | 109.82 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Polaris Aviation Solutions 84B Jopena Blvd Hoschton, GA 30548 | | - | | | | | 39,506.64 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Posados Cafe 1601 Airport Freeway Bedford, TX 76021 | | - | | | | | 2,745.10 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| PracticewiseMD 4000 West 106th St, Suite 160-319 Carmel, IN 46032 | | - | | | | | 11,500.00 |

Sheet no. __**78**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **85,658.65**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                    ,       Case No. ___**13-36405**___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PreCheck Inc**<br>**PO BOX 840031**<br>**DALLAS, TX 75284-0031** | - | | **10/15/2013**<br>**Trade Payable** | | | | **172.66** |
| Account No.<br><br>**Premium Roofing Systems LLC**<br>**13436 McGrath**<br>**Houston, TX 77047** | - | | **10/15/2013**<br>**Trade Payable** | | | | **362.64** |
| Account No.<br><br>**Prezio Health**<br>**1650 Research Dr, Suite 250**<br>**Troy, MI 48083** | - | | **10/15/2013**<br>**Trade Payable** | | | | **90.00** |
| Account No.<br><br>**Printegrity**<br>**P O Box 70469**<br>**Houston, TX 77270-0469** | - | | **10/15/2013**<br>**Trade Payable** | | | | **30.63** |
| Account No.<br><br>**Pro Star**<br>**P O Box 110209**<br>**Carrollton, TX 75011-0209** | - | | **10/15/2013**<br>**Trade Payable** | | | | **1,308.17** |

Sheet no. _**79**_ of _**108**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,964.10**

B6F (Official Form 6F) (12/07) - Cont.

In re __Brown Medical Center, Inc._____,    Case No. ___13-36405_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ProLinks Development LLC<br>4 Waterway Square Place, Ste 350<br>The Woodlands, TX 77380 | - | | | | | 10/15/2013<br>Trade Payable | | | | 814.49 |
| Account No.<br><br>ProMed LLC<br>4131 Directors Row<br>Houston, TX 77092 | - | | | | | Management Services Agreement | | X | X | 0.00 |
| Account No.<br><br>ProRentals<br>4131 Directors Row<br>Houston, TX 77092 | - | | | | | 02/12/09<br>Vehicle Lease - 2009 Ford Escape | X | | X | Unknown |
| Account No.<br><br>ProRentals<br>4131 Directors Row<br>Houston, TX 77092 | - | | | | | 03/28/08<br>Vehicle Lease -  2008 Ford Focus | X | | X | Unknown |
| Account No.<br><br>ProRentals<br>4131 Directors Row<br>Houston, TX 77092 | - | | | | | 09/15/07<br>Vehicle Lease - 2008 Lamborghini Murcielago LP640 | X | | X | Unknown |

Sheet no. __80__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

814.49

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brown Medical Center, Inc.**                                                    ,    Case No.    **13-36405**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ProRentals** <br> **4131 Directors Row** <br> **Houston, TX 77092** | - | | **04/01/09** <br> **Vehicle Lease - 2009 Maserati Coupe** | X | | X | **Unknown** |
| Account No. <br><br> **ProRentals** <br> **4131 Directors Row** <br> **Houston, TX 77052** | - | | **Lease Payments** | X | X | X | **Unknown** |
| Account No. <br><br> **ProRentals** <br> **4131 Directors Row** <br> **Houston, TX 77092** | - | | **Management Services Agreement** | | X | X | **0.00** |
| Account No. <br><br> **Prorentals Inc** <br> **4131 Directors Row** <br> **Houston, TX 77092** | - | | **10/15/2013** <br> **Trade Payable - Intercompany** | | | X | **825.00** |
| Account No. <br><br> **Prorentals Inc** <br> **4131 Directors Row** <br> **Houston, TX 77092** | - | | **10/15/2013** <br> **Intercompany Transfers** | | | X | **26,837.39** |

Sheet no. __81__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **27,662.39**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**
_____,   Case No. ___**13-36405**___
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | 10/15/2013<br>Trade Payable | | | | |
| **Prostar Services**<br>P O Box 110209<br>Carrollton, TX 75011-0209 | | | | | | | | | |
| | | | | | | | | | **4,034.36** |
| Account No. | | | - | | 10/15/2013<br>Trade Payable | | | | |
| **PSA Electronic Systems of Houston**<br>5253 Nolda St<br>Houston, TX 77007 | | | | | | | | | |
| | | | | | | | | | **189.42** |
| Account No. | | | - | | 10/15/2013<br>Trade Payable | | | | |
| **Purchase Power**<br>P O Box 371874<br>Pittsburgh, PA 15250-7874 | | | | | | | | | |
| | | | | | | | | | **348.12** |
| Account No. | | | - | | 10/15/2013<br>Trade Payable | | | | |
| **Quill Corporation**<br>PO Box 37600<br>Philadelphia, PA 19101-0600 | | | | | | | | | |
| | | | | | | | | | **4,958.80** |
| Account No. | | | - | | Lawsuit | | | | |
| **Rachel Brown**<br>c/o Walker & Patterson, P.C.<br>PO Box 61301<br>Houston, TX 77028 | | | | | | X | X | X | |
| | | | | | | | | | **Unknown** |

Sheet no. __**82**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 9,530.70 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**
_____,   Case No.   **13-36405**
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 Management Services Agreement | | | | |
| Randolph Lopez, MD Hand Surgery Specialists of Houston 1355 W. Gray St, Ste B Houston, TX 77019 | - | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | 10/15/2013 Settlement Agreement | | | | |
| RATL Inc 14702 Rio Pinar Houston, TX 77095 | - | | | | | | |
| | | | | | | | 4,000.00 |
| Account No. | | | Lawsuit | | | | |
| Ray Von Proctor c/o Ellen Sprovach Rosenberg Sprovach 3555 Timmons Lane, Suite 610 Houston, TX 77027 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Reaction Search International Inc 5000 Executive Parkway, Suite 450 San Ramon, CA 94583 | - | | | | | | |
| | | | | | | | 42,083.34 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Reagan National Advertising of Austin P O Box 970095 Dallas, TX 75397 | - | | | | | | |
| | | | | | | | 389,570.00 |

Sheet no. __83__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

435,653.34

B6F (Official Form 6F) (12/07) - Cont.

In re **Brown Medical Center, Inc.** _____ ,    Case No. ___**13-36405**___
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Franchise Agreement | | | | |
| Rehabilitation & Pain Center Phoenix LLC 20940 North Tatum, Boulevard, Suite 290 Phoenix, AZ 85050 | - | | Management Services Agreement Business Associate Agreement | | X | X | 0.00 |
| Account No. | | | Franchise Agreement | | | | |
| Rehabilitation & Pain Center, P.A. 3726 Dacoma St Houston, TX 77092 | - | | | | X | X | 0.00 |
| Account No. | | | Management Services Agreement | | | | |
| Rehabilitation & Pain Center, P.A. 4131 Directors Row Houston, TX 77090 | - | | | | X | X | 0.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Reliance Biomed 2238 Michigan Ave, Suite A Dalworthington Garde, TX 76013 | - | | | | | | 171.04 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Reliant Energy PO Box 650475 Dallas, TX 75265-0475 | - | | | | | | 15,219.05 |

Sheet no. __**84**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          15,390.09

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brown Medical Center, Inc.**                                    ,    Case No. __**13-36405**__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Remedy Health Media** <br> **500 5th Ave Ste. 1900** <br> **New York, NY 10110** | - | | **10/15/2013** <br> **Trade Payable** | | | | 25,997.07 |
| Account No. <br><br> **Republic Services** <br> **PO Box 78829** <br> **Phoenix, AZ 85062-8829** | - | | **10/15/2013** <br> **Trade Payable** | | | | 2,370.10 |
| Account No. <br><br> **Restaurants Acquisition 1, LLC** <br> **313 E. Main St., Ste. 2** <br> **Hendersonville, TN 37075** | - | | **10/15/2013** <br> **Trade Payable** | | | | 1,599.27 |
| Account No. <br><br> **Reynolds Protection** <br> **623 Las Brisas** <br> **Mequite, TX 75149** | - | | **10/15/2013** <br> **Trade Payable** | | | | 1,501.00 |
| Account No. <br><br> **Richard Trevino, MD** <br> **102 Palo Alto Rd.** <br> **Suite 250** <br> **San Antonio, TX 78211** | - | | **10/15/2013** <br> **Management Services Agreement** | | X | X | 0.00 |

Sheet no. __**85**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          31,467.44

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                      ,   Case No.   **13-36405**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Ricoh Americas Corporation PO Box 73210 Chicago, IL 60673-0001 | - | | | | | | 9,134.63 |
| Account No. | | | 10/15/2013 Management Services Agreement | | | | |
| Ryan  Shock, DPM Precision Podiatry Round Rock, TX 78681 | - | | | | X | X | 0.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| S Jackson Inc PO Box 4487 Alexandria, VA 22303 | - | | | | | | 335.72 |
| Account No. | | | Software | | | | |
| Sage Software 6561 Irvine Center Drive Irvine, CA 92618-2301 | - | | | | | | 0.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Salesforce.com P O Box 842569 Boston, MA 02284-2569 | - | | | | | | 7,015.61 |

Sheet no. **86** of **108** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **16,485.96**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brown Medical Center, Inc.** _____ ,    Case No. ____**13-36405**____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| San Antonio Spurs One AT&T Center San Antonio, TX 78219 | - | | | | | | |
| | | | | | | | 1,831.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Saylor Safe & Lock Inc 11035 Cypress N Houston Houston, TX 77065 | - | | | | | | |
| | | | | | | | 1,668.40 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| SchureMed 452 Randolph St. Abington, MA 02351 | - | | | | | | |
| | | | | | | | 436.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Secretary of State 202 North Carson Street Carson City, NV 89701-4201 | - | | | | | | |
| | | | | | | | 200.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Server Side Design 5161 San Felipe Ste 320 Houston, TX 77056 | - | | | | | | |
| | | | | | | | 9,309.50 |

Sheet no. __**87**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,444.90

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                              ,          Case No.   **13-36405**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Services by Vital Signs Inc**<br>**P O Box 701826**<br>**San Antonio, TX 78270** | - | | 10/15/2013<br>**Trade Payable** | | | | 425.00 |
| Account No.<br><br>**Shred-it**<br>**PO Box 203975**<br>**Houston, TX 77216-3975** | - | | 10/15/2013<br>**Trade Payable** | | | | 8,607.34 |
| Account No.<br><br>**Shukla Medical**<br>**151 Old New Brunswick Rd**<br>**Piscataway, NJ 08854** | - | | 10/15/2013<br>**Trade Payable** | | | | 509.81 |
| Account No.<br><br>**Siena VI Holding, LP**<br>**1770 N Buffalo Dr, Suite 101**<br>**Las Vegas, NV 89128** | X - | | 10/15/2013<br>**Office Lease - 2865 Sienna Heights Drive, #200, Las Vegas, NV** | | | | 105,078.54 |
| Account No.<br><br>**Silver Reef Biomedical Services**<br>**7107 South 400 West, #8**<br>**Midvale, UT 84047** | - | | 10/15/2013<br>**Trade Payable** | | | | 2,190.50 |

Sheet no. __88__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **116,811.19**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**_____,   Case No. ___**13-36405**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Skyview Satellite Networks Inc**<br>**14605 N Airport Dr Ste 370**<br>**Scottsdale, AZ 85260** | - | | 10/15/2013<br>**Trade Payable** | | | | 55,000.00 |
| Account No. <br><br>**Small Bone Innovations**<br>**PO Box 48314**<br>**Newark, NJ 07101-4814** | - | | 10/15/2013<br>**Trade Payable** | | | | 2,280.00 |
| Account No. <br><br>**SMCSS, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | - | | **Management Services Agreement** | | X | X | 0.00 |
| Account No. <br><br>**Smith & Nephew Endoscopy**<br>**PO Box 60333**<br>**Charlotte, NC 82860-0333** | - | | 10/15/2013<br>**Trade Payable** | | | | 1,648.96 |
| Account No. <br><br>**Smith Print**<br>**333 Burnet Street**<br>**San Antonio, TX 78202** | - | | 10/15/2013<br>**Trade Payable** | | | | 10,614.50 |

Sheet no. __**89**__ of __**108**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**69,543.46**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                      ,   Case No.   **13-36405**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Solana Surgical LLC<br>6363 Poplar Avenue Suite 434<br>Memphis, TN 38119 | - | | 10/15/2013<br>Trade Payable | | | | 18,110.00 |
| Account No.<br><br>Sole Supports, Inc.<br>P O Box 400<br>Bon Aqua, TN 37025 | - | | 10/15/2013<br>Trade Payable | | | | 526.00 |
| Account No.<br><br>Source Medical<br>100 Grandview Place, Suite 400<br>Birmingham, AL 35243 | - | | 10/15/2013<br>Trade Payable | | | | 9,064.78 |
| Account No.<br><br>South Texas Blood & Tissue Center<br>6211 IH 10 West<br>San Antonio, TX 78201 | - | | 10/15/2013<br>Trade Payable | | | | 304.00 |
| Account No.<br><br>Southwest Gas Corporation<br>PO Box 52075, MS 42A-002<br>Phoenix, AZ 85072-2075 | - | | 10/15/2013<br>Trade Payable | | | | 63.76 |

Sheet no. __90__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **28,068.54**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brown Medical Center, Inc.**                                              ,        Case No. ___**13-36405**___
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| Spanish Broadcasting Systems Inc. c/o J. Robert Morgan Johnson Morgan & White 6800 Broken Sound Parkway Boca Raton, FL 33487-2788 | | - | | | | | 14,994.44 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Sprint PO Box 4181 Carol Stream, IL 60197-4181 | | - | | | | | 189.40 |
| Account No. | | | 10/15/2013 Office Lease- 1605 Airport Freeway, Dallas Texas | | | | |
| SS Realty, LLC 132 Sheppard Ave West, Suite 100 North York M2N1M5 | X | - | | | | X | 51,720.23 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| SSI Collections P.O. Box 759159 Baltimore, MD 21275-9159 | | - | | | | | 233.69 |
| Account No. | | | 10/15/2013 Intercompany Transfers | | | | |
| St Michael's Labs DFW 4131 Directors Row Houston, TX 77092 | | - | | | | X | 10,897.80 |

Sheet no. __**91**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **78,035.56**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**_____,   Case No. _____**13-36405**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**St Michael's Labs San Antonio**<br>**4131 Directors Row**<br>**Houston, TX 77092** | - | | **10/15/2013**<br>**Intercompany Transfers** | | | X | **5,000.00** |
| Account No.<br><br>**St Michael's Labs, Inc**<br>**4131 Directors Row**<br>**Houston, TX 77092** | - | | **10/15/2013**<br>**Intercompany Transfers** | | | X | **13,750.00** |
| Account No.<br><br>**St. Michael's Labs, Austin, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | - | | **Management Services Agreement** | | X | X | **0.00** |
| Account No.<br><br>**St. Michael's Labs, DFW, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | - | | **Management Services Agreement** | | X | X | **0.00** |
| Account No.<br><br>**St. Michael's Labs, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | - | | **Management Services Agreement** | | X | X | **0.00** |

Sheet no. _**92**_ of _**108**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **18,750.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Brown Medical Center, Inc._____,    Case No. ___13-36405_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Management Services Agreement | | | | |
| St. Michael's Labs, Las Vegas, Inc. 4131 Directors Row Houston, TX 77092 | - | | | | | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Management Services Agreement | | | | |
| St. Michael's Labs, San Antonio, Inc. 4131 Directors Row Houston, TX 77092 | - | | | | | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Management Services Agreement | | | | |
| St. Michael's Labs, Scottsdale, Inc. 4131 Directors Row Houston, TX 77092 | - | | | | | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Management Services Agreement | | | | |
| St. Michael's Surgeon's Group, Ltd. 4131 Directors Row Houston, TX 77092 | - | | | | | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Management Services Agreement | | | | |
| St. Michaels Center for Special Surgery 3726 Dacoma Houston, TX 77092 | - | | | | | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __93__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brown Medical Center, Inc.** _____,  Case No. __**13-36405**__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Stanley Access Technologies, LLC PO Box 0371595 Pittsburgh, PA 15251-7595 | - | | | | | | | | 146.14 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Stanley Security Solutions Inc Dept Ch 10651 Palatine, IL 60055 | - | | | | | | | | 8,067.53 |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Staples Business Advantage P O Box 83689 Chicago, IL 60696-3689 | - | | | | | | | | 14,391.29 |
| Account No. | | | | | Lawsuit | | | | |
| State of Texas c/o Garland Wiliams, Assistant Attorney General - Transportation Division PO Box 12548 Austin, TX 78711-2548 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 10/15/2013 Management Services Agreement | | | | |
| Stephen Barrett, DPM 25956 N 85th Dr Peoria, AZ 85383 | - | | | | | | X | X | 0.00 |

Sheet no. __94__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,604.96

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                              ,   Case No.   **13-36405**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Lawsuit | | | | |
| Stephen Barrett, DPM, PA c/o Linda M. Glover, Winstead, P.C. 1100 J.P. Morgan Chase Tower 600 Travis Street Houston, TX 77002 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | Lawsuit | | | | |
| Stephen Barrett, MD, et al. c/o Robert Pendegraft Pendegraft & Simon LLP 2777 Allen Parkway, Suite 800 Houston, TX 77019 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | Management Services Agreement | | | | |
| Stephen L. Barrett, DPM San Antonio P.A. 18518 Hardy Oak Blvd San Antonio, TX 78258 | - | | | | | | X | X | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| Stephen L. Barrett, DPM, Austin, P.A. 3107 Oak Creek Drive Austin, TX 78727 | - | | | | | | X | X | 0.00 |
| Account No. | | | | | Management Services Agreement | | | | |
| Stephen L. Barrett, DPM, DFW, P.A. 1605 Airport Freeway Dallas, TX 76021 | - | | | | | | X | X | 0.00 |

Sheet no. __95__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brown Medical Center, Inc.**                                            ,     Case No.  **13-36405**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Management Services Agreement | | | | |
| Stephen L. Barrett, DPM, P.A. dba Barrett Foot and Ankle Centers 1605 Airport Freeway Dallas, TX 76021 | - | | | | | | X | X | 0.00 |
| Account No. | | | | | Franchise Agreement | | | | |
| Stephen L. Barrett, DPM, P.A. dba Barrett Foot & Ankle Centers 4120 Directors Row, Suite D Attn: Stephen L. Barrett, D.P.M. Houston, TX 77092 | - | | | | | | X | X | Unknown |
| Account No. | | | | | 10/15/2013 Management Services Agreement | | | | |
| Stephen Mahoney, MD 19820 N. 7th Street, Suite 115 Phoenix, AZ 85024 | - | | | | | | X | X | 0.00 |
| Account No. | | | | | Lawsuit | | | | |
| Stephen Pollard c/o Gary M. Polland 2211 Norfolk Street, Suite 920 Houston, TX 77098 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | 10/15/2013 Trade Payable | | | | |
| Stericycle Inc P O Box 6578 Carol Stream, IL 60197-6578 | - | | | | | | | | 43,214.56 |

Sheet no. **96** of **108** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,214.56

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brown Medical Center, Inc.**                                          ,     Case No.  **13-36405**
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Sterilizer Technical Specialist PO Box 31001-1537 Pasadena, CA 91110-1537 | - | | | | | | 19,599.74 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| SteriQuip PO Box 190 Hutto, TX 78634 | - | | | | | | 2,749.05 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Steris Corporation PO Box 676548 Dallas, TX 75267-6548 | - | | | | | | 21,209.17 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Stone Oak Florist 19190 Stone Oak Parkway San Antonio, TX 78258 | - | | | | | | 2,843.90 |
| Account No. | | | 10/15/2013 Legal Fees | | | | |
| Strasburger & Price, LLP 1401 McKinney St, Suite 2200 Houston, TX 77010-4035 | - | | | | | | 2,188.00 |

Sheet no. **97** of **108** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,589.86

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.** _____,   Case No. ____**13-36405**____
                                       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Stream Realty** <br> **515 Post Oak** <br> **Houston, TX 77027** | X | - | **Office Lease- - 4131, 4120-A, 4141-C and 4120-D Directors Row, Houston, Texas** | | | | **0.00** |
| Account No. <br><br> **Stryker** <br> **P O Box 93276** <br> **Chicago, IL 60673-3213** | | - | **10/15/2013** <br> **Trade Payable** | | | | **39,570.47** |
| Account No. <br><br> **Stryker Orthopaedics** <br> **PO Box 93213** <br> **Chicago, IL 60673-3213** | | - | **10/15/2013** <br> **Trade Payable** | | | | **22,589.82** |
| Account No. <br><br> **Sunrise Service Inc** <br> **7380 Commercial Way** <br> **Henderson, nv 89011** | | - | **10/15/2013** <br> **Trade Payable** | | | | **808.00** |
| Account No. <br><br> **Superior Vehicle Leasing Co** <br> **4131 Directors Row** <br> **Houston, TX 77092** | | - | **10/15/2013** <br> **Trade Payable - Intercompany** | | | | **58,819.40** |

Sheet no. __**98**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**121,787.69**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                              ,     Case No.   **13-36405**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Superior Vehicles**<br>**4131 Directors Row**<br>**Houston, TX 77092** | - | | **Vehicle Leases** | X | | | **Unknown** |
| Account No.<br><br>**Surgical Instruments & Supplies**<br>**4875 E. French Gulch Rd.**<br>**Coeur d'Alene, ID 83814** | - | | 10/15/2013<br>**Trade Payable** | | | | **341.00** |
| Account No.<br><br>**Surgiquip Solutions**<br>**P O Box 2224**<br>**Sugar Land, TX 77487** | - | | 10/15/2013<br>**Trade Payable** | | | | **12,408.38** |
| Account No.<br><br>**Suzanne Waer**<br>**28903 188th Place SE**<br>**Kent, WA 98042** | - | | 10/15/2013<br>**Trade Payable** | | | | **330.60** |
| Account No.<br><br>**Synthes USA**<br>**PO Box 8538-662**<br>**Philadelphia, PA 19171-0662** | - | | 10/15/2013<br>**Trade Payable** | | | | **18,481.34** |

Sheet no. **99** of **108** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **31,561.32**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                    , Case No.    **13-36405**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013<br>Trade Payable | | | | |
| **Tenex Health Inc**<br>**26902 Vista Terrace**<br>**Lake Forest, CA 92630** | | - | | | | | 7,534.14 |
| Account No. | | | Management Services Agreement | | | | |
| **Texas Hand Therapy Center, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | | - | | | X | X | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | |
| **Texas Health and Human Services**<br>**Commision**<br>**Brown-Heatly Building**<br>**4900 N. Lamar Bl.**<br>**Austin, TX 78751-2316** | | - | | | | | 0.00 |
| Account No. | | | 10/15/2013<br>Office Lease - 18518 Hardy Oak Blvd., #100 and 205, San Antonio, Texas | | | | |
| **Texas J&K Properties LP/J&K**<br>**Management**<br>**Group LLC**<br>**18518 Hardy Oak Blvd Ste 320**<br>**San Antonio, TX 78258** | X | - | | | | | 125,476.62 |
| Account No. | | | 10/15/2013<br>Trade Payable | | | | |
| **Texas Medical Liability Trust**<br>**PO Box 847512**<br>**Austin, TX 75284-7512** | | - | | | | | 18,763.30 |

| | | |
|---|---|---|
| Sheet no.  **100**  of  **108**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 151,774.06 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brown Medical Center, Inc.** _____ ,   Case No. ___**13-36405**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Texas Public Radio** **8401 Datapoint Dr Ste 800** **San Antonio, TX 78229-5903** | - | | | | | | 5,538.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Texas Uniform** **9201 Clarewood** **Houston, TX 77036** | - | | | | | | 132.94 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **The Bug Master** **P O Box 15090** **Austin, TX 78761-5090** | - | | | | | | 351.80 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Time Communications** **150 2nd Street SW** **Perham, MN 56573** | - | | | | | | 4,459.22 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Time Warner Cable** **P O BOX 849151** **Dallas, TX 75284-9151** | - | | | | | | 336,247.87 |

Sheet no. _**101**_ of _**108**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

346,729.83

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brown Medical Center, Inc.**                                          ,    Case No.    **13-36405**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **TMC Orthopedic PO BOX 678552 Dallas, TX 75267-8552** | - | | | | | | 62.05 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Total Traffic Network 62301 Collections Center Drive Chicago, IL 60693-0623** | - | | | | | | 53,495.90 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Tyco Integrated Security LLC PO Box 371967 Pittsburgh, PA 15250-7967** | - | | | | | | 9,202.60 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Ultimate Biomedical Solutions 6315-B FM 1488 #138 Magnolia, TX 77354** | - | | | | | | 1,419.50 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| **Ultimate Medical Services Inc 6004 Hwy 90 East Lake Charles, LA 70615** | - | | | | | X | 9,097.60 |

Sheet no. __102__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **73,277.65**

B6F (Official Form 6F) (12/07) - Cont.

In re **Brown Medical Center, Inc.** , Case No. **13-36405**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **0174520002** | | | Lease Payments | | | | |
| United Leasing 3700 Morgan Avenue Evansville, IN 47715 | | - | | | | | 677.94 |
| Account No. **0174520005** | | | Lease Payments | | | | |
| United Leasing 3700 Morgan Avenue Evansville, IN 47715 | | - | | | | | 425.19 |
| Account No. **0174520007** | | | Lease payments | | | | |
| United Leasing 3700 Morgan Avenue Evansville, IN 47715 | | - | | | | | 3,080.70 |
| Account No. **0174520008** | | | Lease Payments | | | | |
| United Leasing 3700 Morgan Avenue Evansville, IN 47715 | | - | | | | | 19,655.48 |
| Account No. **0174520009** | | | Lease Payments | | | | |
| United Leasing 3700 Morgan Avenue Evansville, IN 47715 | | - | | | | | 3,916.86 |

Sheet no. **103** of **108** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 27,756.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                          ,   Case No.   **13-36405**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **0174520010** <br><br> **United Leasing** <br> **3700 Morgan Avenue** <br> **Evansville, IN 47715** | - | | **Lease Payments** | | | | **400.74** |
| Account No. <br><br> **United States Continued Service, LLC** <br> **Attn: Jonathan T Gilliam** <br> **1515 Broadway, 11th Floor** <br> **New York, NY 10036** | - | | **10/15/2013** <br> **Trade Payable** | | | | **0.00** |
| Account No. <br><br> **Universal Medical Inc** <br> **PO Box 467** <br> **Norwood, MA 02062-0467** | - | | **10/15/2013** <br> **Trade Payable** | | | | **291.95** |
| Account No. <br><br> **Univision** <br> **PO Box 460788** <br> **Houston, TX 77056** | - | | **10/15/2013** <br> **Trade Payable** | | | | **7,650.00** |
| Account No. <br><br> **UNV Texas LP KNIC** <br> **PO Box 460847** <br> **Houston, TX 77056** | - | | **10/15/2013** <br> **Trade Payable** | | | | **4,794.00** |

Sheet no. **104** of **108** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,136.69**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                        ,        Case No.   **13-36405**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| US Bank P O Box 790448 St. Louis, MO 63179-0448 | - | | | | | | 6,379.15 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| UVN Texas LP P O Box 460867 Houston, TX 77056 | - | | | | | | 11,050.00 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| UVN Texas, L.P. KWEX P O Box 460847 Houston, TX 77056 | - | | | | | | 46,238.50 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Verizon Wireless P O Box 660108 Dallas, TX 75266-0108 | - | | | | | | 1,283.20 |
| Account No. | | | 10/15/2013 Trade Payable | | | | |
| Vilex 111 Moffitt Street McMinnville, TN 37110 | - | | | | | | 365.00 |

Sheet no. **105** of **108** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **65,315.85**

B6F (Official Form 6F) (12/07) - Cont.

In re __Brown Medical Center, Inc.__ ,   Case No. ___13-36405___
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WBAP-AM/FM PO Box 643638 Cincinnati, OH 45264-3638** | - | | 10/15/2013 Trade Payable | | | | 19,635.00 |
| Account No. **WebMD 12186 Collections Center Dr. Chicago, IL 60693** | - | | 10/15/2013 Trade Payable | | | | 46,196.82 |
| Account No. **Westbourne, Ltd 33 Bloor Street East Suite 401 Toronto, Ontario M4W 3H1** | - | | 10/15/2013 Trade Payable | | | | 5,747.91 |
| Account No. **Western Eagle Security 11201 Richmond Ave Ste A108 Houston, TX 77082** | - | | 10/15/2013 Trade Payable | | | | 3,117.60 |
| Account No. **Western Eagle Security Rob Todd 4295 San Felipe, Suite 300 Houston, TX 77027** | - | | Lawsuit | X | X | X | Unknown |

Sheet no. __106__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   74,697.33

B6F (Official Form 6F) (12/07) - Cont.

In re __Brown Medical Center, Inc._____,  Case No. ___13-36405_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Westover Hills**<br>**3903 Weiseman, #313**<br>**San Antonio, TX 78251** | | - | **Lease** | X | X | X | <br><br>0.00 |
| Account No.<br><br>**Windsor Legacy**<br>**7887 San Felipe**<br>**Houston, TX 77063** | X | - | **Office Lease - 2772 Bingle, Houston Texas** | | | | <br><br>0.00 |
| Account No.<br><br>**WOAI-D2**<br>**PO Box 847953**<br>**Dallas, TX 75284-7953** | | - | **10/15/2013**<br>**Trade Payable** | | | | <br><br>171.36 |
| Account No.<br><br>**WOAI-TV**<br>**PO Box 847953**<br>**Dallas, TX 75284-7953** | | - | **10/15/2013**<br>**Trade Payable** | | | | <br><br>95,241.26 |
| Account No.<br><br>**Wright Medical Technologie**<br>**PO Box 503482**<br>**St. Louis, MO 63150-3482** | | - | **10/15/2013**<br>**Trade Payable** | | | | <br><br>14,416.72 |

Sheet no. __107_ of __108_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 109,829.34 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brown Medical Center, Inc.**                                          ,   Case No.   **13-36405**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Xerox Financial Services** <br> **P O Box 202882** <br> **Dallas, TX 75320-2882** | - | | **10/15/2013** <br> **Lease Payments** | | | | **13,359.21** |
| Account No. <br><br> **Xltek** <br> **PO Box 4591** <br> **Toronto, ON M5W 4X5** | - | | **10/15/2013** <br> **Trade Payable** | | | | **6,963.59** |
| Account No. <br><br> **Xtreme Medical** <br> **PO Box 601** <br> **Somerset, TX 78069** | - | | **10/15/2013** <br> **Trade Payable** | | | | **390.00** |
| Account No. <br><br> **Zimmer** <br> **P O Box 840166** <br> **Dallas, TX 75284-0166** | - | | **10/15/2013** <br> **Trade Payable** | | | | **33.78** |
| Account No. <br><br> **ZirMed Inc** <br> **1311 Solutions Center** <br> **Chicago, IL 60677-1311** | - | | **10/15/2013** <br> **Trade Payable** | | | | **124.00** |

Sheet no. **108** of **108** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | **20,870.58** |
|---|---|---|
| | Total <br> (Report on Summary of Schedules) | **22,494,058.42** |

B6G (Official Form 6G) (12/07)

.

In re   **Brown Medical Center, Inc.**                   ,   Case No.    **13-36405**
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ACC Capital**<br>**1787 E. Forth Union Bl., Suite 200**<br>**Salt Lake City, UT 84121** | **Equipment Lease** |
| **Achilles Foot & Ankle Specialists LLC**<br>**(Florida)**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Achilles Foot & Ankle Specialists LLC**<br>**Nevada**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Achilles Foot & Ankle Specialists LLC**<br>**(Phoenix)**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Achilles Foot & Ankle Specialists PLLC**<br>**(FLA)**<br>**1605 Airport Freeway**<br>**Dallas, TX 76021** | **Management Services Agreement** |
| **Achilles Foot LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Allied Center for Special Surgery**<br>**Memphis**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Allied Center for Special Surgery**<br>**Atlanta**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Allied Center for Special Surgery**<br>**Las Vegas**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Allied Center for Special Surgery**<br>**San Antonio**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |

**11**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Brown Medical Center, Inc.**                                              ,    Case No.    **13-36405**
                                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Allied Center for Special Surgery Scottsdale, LLC** <br> **4131 Directors Row** <br> **Houston, TX 77092** | **Management Services Agreement** |
| **Allied Center for Special Surgery Austin** <br> **4131 Directors Row** <br> **Houston, TX 77092** | **Management Services Agreement** |
| **Allied Center for Special Surgery Denver** <br> **4131 Directors Row** <br> **Houston, TX 77092** | **Management Services Agreement** |
| **Allied Center for Special Surgery, St. Louis** <br> **4131 Directors Row** <br> **Houston, TX 77092** | **Management Services Agreement** |
| **Allied Center for Special Surgery, DFW,** <br> **4131 Directors Row** <br> **Houston, TX 77092** | **Management Services Agreement** |
| **Allied Center for Special Surgery, Tampa** <br> **4131 Directors Row** <br> **Houston, TX 77092** | **Management Services Agreement** |
| **Allied Hand & Orthopedics, Austin, P.A.** <br> **3107 Oak Creek Drive** <br> **Austin, TX 78727** | **Management Services Agreement** |
| **Allied Hand & Orthopedics, Las Vegas (Lopez), P.C.** <br> **2865 Siena Heights, Ste 200** <br> **Las Vegas, TX 89052** | **Management Services Agreement** |
| **Allied Hand & Orthopedics, San Antonio,** <br> **18518 Hardy Oak Blvd** <br> **San Antonio, TX 78258** | **Management Services Agreement** |
| **Allied Orthopedic, Houston, P.A.** <br> **915 Gessner, Ste 975** <br> **Houston, TX 77065** | **Management Services Agreement** |
| **Allied Orthopedics & Hand, DFW, P.A.** <br> **1605 Airport Freeway** <br> **Dallas, TX 76021** | **Management Services Agreement** |
| **Allied Orthopedics & Hand, Phoenix, LLC** <br> **4131 Directors Row** <br> **Houston, TX 77092** | **Management Services Agreement** |

Sheet    **1**    of    **11**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Brown Medical Center, Inc.**                                                ,          Case No.    **13-36405**
                                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Allied Orthopedics, Phoenix, P.A.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Allied Waste Services**<br>**P.O. Box 78829**<br>**Phoenix, AZ 85062-8756** | **Waste Disposal** |
| **American Credit Exchange, Inc.**<br>**5920 S. Rainbow Bl., Suite #7**<br>**Las Vegas, NV 89118** | **Collection Services Agreement** |
| **Arash Keyhani**<br>**1631 North Loop West. #610**<br>**Houston, TX 77008** | **Sublease - 11307 FM 1960, # 110, Houston, Texas** |
| **Barrett Foot & Ankle Centers**<br>**Attention: Stephen L. Barrett, D.P.M.,**<br>**4120 Directors Row**<br>**Houston, TX 77092** | **Franchise Agreement** |
| **Barrett Foot & Ankle Centers, Las Vegas,**<br>**2865 Siena Heights, Ste 200**<br>**Las Vegas, TX 89052** | **Management Services Agreement** |
| **Barrett Foot & Ankle Centers, Phoenix**<br>**25956 N 85th Dr**<br>**Peoria, AZ 85383** | **Management Services Agreement** |
| **Barrett Foot & Ankle Centers, Phoenix**<br>**20940 North Tatum Boulevard, Suite 290**<br>**Phoenix, AZ 85050** | **Franchise Agreement** |
| **Barrett Foot & Ankle Centers, Phoenix**<br>**20940 North Tatum Boulevard, Suite 290**<br>**Phoenix, AZ 85050** | **Business Associate Agreement** |
| **Bee Caves Urgent Care**<br>**11614 Bee Caves Rd., Suite 130**<br>**Austin, Tx 78738** | **Office Lease - 11614 Bee Caves #130, Austin, Texas** |
| **BHCF, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **BHCFR DFW, P.A.**<br>**1605 Airport Freeway**<br>**Dallas, TX 76021** | **Management Services Agreement** |
| **BHCFR, Austin, P.A.**<br>**3107 Oak Creek Drive**<br>**Austin, TX 78727** | **Management Services Agreement** |

Sheet   **2**   of   **11**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Brown Medical Center, Inc.**                                      ,   Case No. ____**13-36405**____
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **BHCFR, San Antonio, P.A.**<br>**18518 Hardy Oak Blvd**<br>**San Antonio, TX 78258** | **Management Services Agreement** |
| **Brown Employees Group, Austin, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Employees Group, DFW, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Employees Group, Las Vegas, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Employees Group, San Antonio, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Employees Group, Scottsdale, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Executive Partners, Austin, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Executive Partners, DFW, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Executive Partners, Las Vegas, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Executive Partners, San Antonio**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Executive Partners, Scottsdale**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Hand Center Phoenix, LLC**<br>**20940 North Tatum Boulevard, Suite 290**<br>**Phoenix, AZ 85050** | **Franchise Agreement** |
| **Brown Hand Center Phoenix, LLC**<br>**20940 North Tatum Boulevard, Suite 290**<br>**Phoenix, AZ 85050** | **Management Services Agreement** |

Sheet __**3**__  of __**11**__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re      **Brown Medical Center, Inc.**                                          ,      Case No.   **13-36405**
                                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Brown Hand Center Phoenix, LLC**<br>**20940 North Tatum Boulevard, Suite 290**<br>**Phoenix, AZ 85050** | **Business Associate Agreement** |
| **Brown Partners, Austin, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Partners, DFW, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Partners, Las Vegas, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Partners, San Antonio, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Partners, Scottsdale, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Surgical Investments Partners**<br>**San Antonio**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Surgical Investments Partners,**<br>**Austin**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Surgical Investments Partners,**<br>**Las Vegas**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Surgical Investments Partners,**<br>**Scottsdale**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Surgical Investments Partners, DFW**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Surgical Investments, Austin, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |

Sheet   **4**   of   **11**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Brown Medical Center, Inc.**                                        ,   Case No.   __**13-36405**__
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Brown Surgical Investments, DFW, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Surgical Investments, Las Vegas, L**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Surgical Investments, San Antonio,**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Brown Surgical Investments, Scottsdale**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Castlemane, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **CIT Finance LLC**<br>**10201 Centurion Parkway North, Suite 100**<br>**Jacksonville, FL 32256** | **Equipment Lease** |
| **Cogent Communications**<br>**PO Box 791087**<br>**Baltimore, MD 21279-1087** | **Network Communications Lease** |
| **Cube Smart-C129**<br>**7825 Katy Freeway**<br>**Houston, TX 77024** | **Storage Contract** |
| **Cypress Court Operating**<br>**1235 N Loop W, Suite 1025**<br>**Houston, TX 77008** | **Office Lease - 110 Cypress Station Drive, Suite 248, Houston, Texas** |
| **Cyrus Networks, LLC dba CyrusOne**<br>**4201 Southwest Freeway**<br>**Houston, TX 77027** | **Infrastructure Availability Service Level Agreement** |
| **Data Stream Technologies**<br>**10301 North West Frwy, Suite 514**<br>**Houston, TX 77092** | **Master Services Agreement**<br>**Support and Hosting Agreements (Proposal Nos. CO32412 and CO32312Colo)** |
| **Eastbourne Mopac**<br>**C/O Cushman & Wakefield of TX**<br>**2700 Via Fortuna Ste 100**<br>**Austin, TX 78746** | **Office Lease - 3107 Oak Crk. Dr. # 100 & 120, Austin, Texas** |
| **eClinical**<br>**Westboro Executive Park**<br>**112 Turnpike Road, Suite 200**<br>**Westborough, MA 01581** | **Software License Agreement** |

Sheet __**5**__ of __**11**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Brown Medical Center, Inc.**                                                    Case No. __**13-36405**__
                                                                        ,
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Estasi Photoart Publishing LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Extra Space Storage - D052**<br>**3813 Airport Freeway**<br>**Bedford, TX 76021** | **Storage Contract** |
| **Farnum Street Financial, Inc.**<br>**5850 Opus Parkway, Suite 240**<br>**Hopkins, MN 55343** | **Equipment Lease** |
| **G & I VII Brookhollow**<br>**c/o Stream Realty Partners**<br>**PO Box 742169**<br>**Atlanta, GA 30384-2169** | **Office Lease** |
| **G & I VII Brookhollow**<br>**c/o Stream Realty Partners**<br>**PO Box 742169**<br>**Atlanta, GA 30384-2169** | **Office Lease** |
| **G & I VII Brookhollow**<br>**c/o Stream Realty Partners**<br>**PO Box 742169**<br>**Atlanta, GA 30384-2169** | **Office Lease** |
| **G & I VII Brookhollow Therapy**<br>**c/o Stream Realty Partners**<br>**PO Box 742169**<br>**Atlanta, GA 30384-2169** | **Office Lease** |
| **GreatAmerica Leasing Corporation**<br>**625 First Street SE**<br>**Cedar Rapids, IA 52406** | **Equipment Lease** |
| **Houston Total Orthopedics, P.A.**<br>**17070 Red Oak Drive, Suite 101**<br>**Attn: Randolph A. Lopez**<br>**Houston, TX 77090** | **Franchise Agreement** |
| **Houston Total Orthopedics, P.A.**<br>**4131 Directors Row**<br>**Houston, TX 77090** | **Management Services Agreement** |
| **Houston Total Orthopedics, P.A.**<br>**17070 Red Oak Drive, Suite 101**<br>**Houston, TX 77090** | **Business Associate Agreement** |
| **Instratek, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |

Sheet __**6**__ of __**11**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Brown Medical Center, Inc.**                                          ,        Case No.    **13-36405**
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jon Sorelle Surgical, P.A. dba Brown Hand Center, Las Vegas 880 Seven Hills Boulevard, Suite 140 Henderson, NV 89052** | **Franchise Agreement** |
| **Jon Sorelle Surgical, P.A. dba Brown Hand Center, Las Vegas 880 Seven Hills Boulevard, Suite 140 Henderson, NV 89052** | **Management Services Agreement** |
| **Jon Sorelle Surgical, P.A. dba Brown Hand Center, Las Vegas 880 Seven Hills Boulevard, Suite 140 Henderson, NV 89052** | **Business Associate Agreement** |
| **Joseph Dang Medical, P.A. 800 Seven Hills Boulevard, Suite 140 Attention: Joseph Dang, P.A. Las Vegas, TX 89052** | **Management Services Agreement** |
| **Joseph Dang Medical, P.A. dba Rehabilitation & Pain Center, Las Vegas 880 Seven Hills Boulevard Las Vegas, TX 89052** | **Franchise Agreement** |
| **Joseph Dang Medical, P.A. dba Rehab & Pain Center, Las Vegas 880 Seven Hills Boulevard. Suite 140 Las Vegas, TX 89052** | **Business Associate Agreement** |
| **Konica Minolta Business USA 10201 Centurion Parkway North, Suite 100 Jacksonville, FL 32256** | **Equipment Lease** |
| **Lionheart Company, Inc. 4131 Directors Row Houston, TX 77092** | **Management Services Agreement** |
| **McDowell Mountain Medical Investors Ltd. 300 Meridian Bl., #200 Attn: Asset Manager Franklin, TN 37067** | **Office Lease - 9377 E. Bell Road, #131, #201, #207, #225 and #257, Scottsdale, Arizona** |
| **MG Brown Company, LLC (FL) 4131 Directors Row Houston, TX 77092** | **Management Services Agreement** |
| **MG Brown International, LLC 4131 Directors Row Houston, TX 77092** | **Management Services Agreement** |

Sheet    **7**    of    **11**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Brown Medical Center, Inc.**                                                                   ,     Case No.    **13-36405**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **MG Brown Investment Group, LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **North Houston Hand Center, P.A.**<br>**3726 Dacoma Street**<br>**Houston, TX 77092** | **Franchise Agreement** |
| **North Houston Hand Center, P.A.**<br>**4131 Directors Row**<br>**Houston, TX 77090** | **Management Services Agreement** |
| **Northwest Houston Hand Center, P.A.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Northwest Houston Hand Center, P.A.**<br>**3726 Dacoma Street**<br>**Houston, TX 77092** | **Franchise Agreement** |
| **PM Realty**<br>**1440 Lake Front Circle Ste 150**<br>**The Woodlands, TX 77380** | **Office Lease - 11307 FM 1960, #110, Houston, Texas** |
| **Prime Storage**<br>**9333 Main St, Houston**<br>**Houston, TX 77025** | **Storage Lease** |
| **ProMed LLC**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **ProRentals**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Vehicle Leases (Intercompany).** |
| **Prorentals, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Rehabilitation & Pain Center Phoenix LLC**<br>**20940 North Tatum Boulevard**<br>**Phoenix, AZ 85050** | **Management Services Agreement** |
| **Rehabilitation & Pain Center Phoenix LLC**<br>**20940 North Tatum Boulevard, Suite 290**<br>**Phoenix, AZ 85050** | **Franchise Agreement** |
| **Rehabilitation & Pain Center Phoenix LLC**<br>**20940 North Tatum Boulevard, Suite 290**<br>**Phoenix, AZ 85050** | **Business Associate Agreement** |

Sheet   **8**    of    **11**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Brown Medical Center, Inc.**             ,       Case No.    **13-36405**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Rehabilitation & Pain Center, P.A.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Rehabilitation & Pain Center, P.A.**<br>**3726 Dacoma St**<br>**Attn: Joseph Dang**<br>**Houston, TX 77092** | **Franchise Agreement** |
| **Siena VI Holdings**<br>**1769 N Buffalo Dr Ste 101**<br>**Las Vegas, NV 89128** | **Office Lease - 2865 Sienna Heights Drive, #200, Las Vegas, NV** |
| **SMCSS, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **SS Realty**<br>**132 Shepard Ave West Ste 100**<br>**North York, Ontario M2N1M5** | **Office Lease- 1605 Airport Freeway, Dallas Texas** |
| **St. Michael's Labs, Austin, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **St. Michael's Labs, DFW, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **St. Michael's Labs, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **St. Michael's Labs, Las Vegas, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **St. Michael's Labs, San Antonio, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **St. Michael's Labs, Scottsdale, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **St. Michael's Surgeon's Group, Ltd.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **St. Michaels Center for Special Surgery**<br>**3726 Dacoma**<br>**Houston, TX 77092** | **Management Services Agreement** |

Sheet  **9**  of  **11**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Brown Medical Center, Inc.**                                              Case No.    **13-36405**
,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Stanley Security Solutions**<br>**Dept Ch 10651**<br>**Palatine, IL 60055** | **Security Lease** |
| **Stephen L. Barrett, DPM San Antonio P.A.**<br>**18518 Hardy Oak Blvd**<br>**San Antonio, TX 78258** | **Management Services Agreement** |
| **Stephen L. Barrett, DPM, Austin, P.A.**<br>**3107 Oak Creek Drive**<br>**Austin, TX 78727** | **Management Services Agreement** |
| **Stephen L. Barrett, DPM, DFW, P.A.**<br>**1605 Airport Freeway**<br>**Dallas, TX 76021** | **Management Services Agreement** |
| **Stephen L. Barrett, DPM, P.A.**<br>**dba Barret Foot & Ankle Centers**<br>**4120 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Stephen L. Barrett, DPM, P.A.**<br>**dba Barret Foot & Ankle Centers**<br>**4120 Directors Row, Suite D**<br>**Houston, TX 77092** | **Franchise Agreement** |
| **Stream Realty**<br>**515 Post Oak**<br>**Houston, TX 77027** | **Office Lease - 4131, 4120-A, 4141-C and 4120-D Directors Row, Houston, Texas** |
| **Superior Vehicle Leasing Co., Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Vehicle Leases** |
| **Texas Hand Therapy Center, Inc.**<br>**4131 Directors Row**<br>**Houston, TX 77092** | **Management Services Agreement** |
| **Texas J&K Management Group LLC**<br>**18517 Hardy Oak Blvd Suite 320**<br>**San Antonio, TX 78258** | **Office Lease - 18518 Hardy Oak Blvd., #100 and 205, San Antonio, Texas** |
| **United Leasing**<br>**3700 Morgan Avenue**<br>**Evansville, IN 47715** | **Equipment Lease No. 0174520002** |
| **United Leasing**<br>**3700 Morgan Avenue**<br>**Evansville, IN 47715** | **Equipment Lease No. 0174520005** |
| **United Leasing**<br>**3700 Morgan Avenue**<br>**Evansville, IN 47715** | **Equipment Lease No. 0174520007** |

Sheet    **10**    of    **11**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Brown Medical Center, Inc.** _____,    Case No. ____**13-36405**_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **United Leasing**<br>**3700 Morgan Avenue**<br>**Evansville, IN 47715** | **Equipment Lease No. 0174520008** |
| **United Leasing**<br>**3700 Morgan Avenue**<br>**Evansville, IN 47715** | **Equipment Lease No. 0174520009** |
| **United Leasing**<br>**3700 Morgan Avenue**<br>**Evansville, IN 47715** | **Equipment Lease No. 0174520010** |
| **Westbourne**<br>**200 Bay Street, Suite 2000**<br>**Royal Bank of Canada**<br>**Toronto, Ontario M5J2J** | **Office Lease** |
| **Windsor Legacy**<br>**7887 San Felipe**<br>**Houston, TX 77063** | **Office Lease - 2772 Bingle, Houston Texas** |
| **Xerox Financial Services**<br>**45 Glover Avenue**<br>**Norwalk, CT 06856** | **Equipment Lease** |

Sheet __**11**__ of __**11**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re____**Brown Medical Center, Inc.**_____,   Case No. ____**13-36405**_____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **The First National Bank of Eagle Lake**<br>**Main Office**<br>**100 Commerce, PO Box 247**<br>**Eagle Lake, TX 77434** |
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **Nevada State Bank**<br>**Corporate Lending Department**<br>**750 E. Warm Springs Road**<br>**Las Vegas, NV 89119** |
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **ACC Capital**<br>**1787 E. Forth Union Bl., Suite 200**<br>**Salt Lake City, UT 84121** |
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **Crown Financial Funding LP**<br>**16420 Park Ten Place, Suite 125**<br>**Houston, TX 77084** |
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **Bee Caves Urgent Care**<br>**11614 Bee Caves Rd., Suite 130**<br>**Austin, Tx 78738** |
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **Crown Financial Funding LP**<br>**16420 Park Ten Place, Suite 125**<br>**Houston, TX 77084** |
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **GreatAmerica Leasing Corp**<br>**P O Box 660831**<br>**Dallas, TX 75266-0831** |
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **GreatAmerican Financial Services Corp.**<br>**c/o Randall D. Armentrout**<br>**Nyemaster Goode, P.C.**<br>**700 Walnut, Suite 1600**<br>**Des Moines, IA 50309** |

**1**
____ continuation sheets attached to Schedule of Codebtors

In re    **Brown Medical Center, Inc.**                                          Case No.    **13-36405**
_____,
                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **Texas J&K Properties LP/J&K Management**<br>**Group LLC**<br>**18518 Hardy Oak Blvd Ste 320**<br>**San Antonio, TX 78258** |
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **PM Realty**<br>**1440 Lake Front Circle Ste 150**<br>**The Woodlands, TX 77380** |
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **Stream Realty**<br>**515 Post Oak**<br>**Houston, TX 77027** |
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **Windsor Legacy**<br>**7887 San Felipe**<br>**Houston, TX 77063** |
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **SS Realty, LLC**<br>**132 Sheppard Ave West, Suite 100**<br>**North York M2N1M5** |
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **Siena VI Holding, LP**<br>**1770 N Buffalo Dr, Suite 101**<br>**Las Vegas, NV 89128** |
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **Cypress Court Operating Assoc, LP**<br>**1235 N Loop W, Suite 1025**<br>**Houston, TX 77008** |
| **Michael G. Brown**<br>**c/o Andrea S. Hartley**<br>**Akerman Senterfitt**<br>**1 S.E. 3rd Avenue, 25th Floor**<br>**Miami, FL 33131** | **McDowell Mountain Medical Investors Ltd**<br>**PO Box 50065**<br>**Los Angeles, CA 90074-0065** |
| **Rachel Brown**<br>**c/o Walker & Patterson, P.C.**<br>**PO Box 61301**<br>**Houston, TX 77028** | **Nevada State Bank**<br>**Corporate Lending Department**<br>**750 E. Warm Springs Road**<br>**Las Vegas, NV 89119** |

Sheet   **1**   of   **1**   continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

## United States Bankruptcy Court
### Southern District of Texas

In re  Brown Medical Center, Inc.

Debtor(s)

Case No.  13-36405

Chapter  11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the  of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___161___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  November 12, 2013

Signature  *Elizabeth M. Guffy*
*Chapter 11 Trustee*

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**Brown Medical Center, Inc.**
**Attachment  B-2 - Checking and CD accounts**
**Personal Property**

| Bank Name | Address | City, State, ZIP | Account Name | Balance | Acct # |
|---|---|---|---|---|---|
| Community Bank of Texas | 5999 Delaware Street | Beaumont TX  77706 | Surgeons Management, Inc (Capital) | $        281.72 | 42536 |
| Community Bank of Texas | 5999 Delaware Street | Beaumont TX  77706 | Surgeons Management, Inc (M) | $        825.19 | 42528 |
| Community Bank of Texas | 5999 Delaware Street | Beaumont TX  77706 | Surgeons Management, Inc (Payroll) | $     53,370.36 | 50199 |
| Community Bank of Texas | 5999 Delaware Street | Beaumont TX  77706 | Surgeons Management, Inc (PB) | $        114.33 | 42498 |
| Community Bank of Texas | 5999 Delaware Street | Beaumont TX  77706 | Surgeons Management, Inc (Suspense Compensation) | $        368.68 | 43737 |
| Community Bank of Texas | 5999 Delaware Street | Beaumont TX  77706 | Surgeons Management, Inc (Suspense) | $      1,373.47 | 43729 |
| Omibank | 397 North Sam Houston Parkway East | Houston, Texas 77205 | Surgeons Management, Inc. (OH) | $     10,000.00 | 1400085704 |
| Community Bank of Texas | 5999 Delaware Street | Beaumont TX  77706 | Surgeons Management, Inc. (CD) | $    254,993.67 | 30306377 |
| **count: 8** | | | **Total:** | **$    321,327.42** | |

3511469v1

# Brown Medical Center, Inc.
## Attachment B-16 - Accounts Receivable

**Intercompany Receivables**

| | | |
|---|---|---|
| Rehabilitation & Pain | $ | 168,754.00 |
| ProMed LLC | $ | 618,154.85 |
| St Michael's Surgeons Group | $ | 3,613.19 |
| Lionheart Company Inc | $ | 3,424,370.71 |
| North Houston Hand | $ | 1,194,823.96 |
| Prorentals | $ | 385,036.68 |
| Superior Vehicle | $ | 2,415,152.94 |
| Barrett Foot Houston | $ | 800.00 |
| Texas Hand Therapy | $ | 106,173.21 |
| Achilles Foot (TX) | $ | 466,800.00 |
| Brown Hand Phoenix | $ | 5,074.00 |
| Barrett Foot Phoenix | $ | 600.00 |
| Rehabilitation Phoenix | $ | 65,150.00 |
| Brown Emp Group Scottsdale | $ | 204.48 |
| Brn Surg Invt  Ptr Scottsdale | $ | 204.48 |
| St Michael's Labs Scottsdale | $ | 23,039.70 |
| Brown Hand LV | $ | 51,000.00 |
| Achilles Foot (NV) | $ | 191,750.00 |
| Rehab & Pain Ctr LV | $ | 83,866.00 |
| St Michael's Labs LV | $ | 28,974.44 |
| Brown Employee Group LV | $ | 3,454.48 |
| Brown Surg Inv Prtnrs LV | $ | 3,157.77 |
| Brown Hand  DFW | $ | 111,263.26 |
| Rehabilitation DFW | $ | 26,800.00 |
| Brown Emp Group DFW | $ | 3,454.48 |
| Brown Surg Inv Prtnr DFW | $ | 2,394.47 |
| Brown Hand Tampa | $ | 1,349.61 |
| Rehabilitation Tampa | $ | 2,400.05 |
| St Michael's Ctr Tampa | $ | 2,009.88 |
| St Micheal's Ctr Memphis | $ | 2,154.04 |
| Brown Hand Memphis | $ | 930.53 |
| Rehabilitation Memphis | $ | 48.10 |
| St Michael's Ctr Denver | $ | 2,119.60 |
| Brown Hand Denver | $ | 41,400.44 |
| Rehabilitation Denver | $ | 1,651.86 |
| St Michael's Labs Denver | $ | 19,117.08 |
| St Michael's Ctr Atlanta | $ | 1,753.45 |
| Brown Hand Atlanta | $ | 221.50 |
| Rehabilitation Atlanta | $ | 24.64 |
| St Michael's Ctr St Loui | $ | 1,639.97 |
| Brown Hand St Louis | $ | 227.64 |
| Rehabilitation St Louis | $ | 25.31 |
| St Michael's Labs Austin | $ | 26,507.79 |
| Brown Hand Austin | $ | 39,337.50 |
| Rehabilitation Austin | $ | 53,104.00 |
| Brown Emp Group Austin | $ | 204.48 |
| Brown Surg Inv Prtnr Austin | $ | 4,222.34 |
| Barrett Foot San Antonio | $ | 3,883.00 |
| Brown Hand San Antonio | $ | 4,700.00 |
| Rehabilitation San Anton | $ | 1,370.00 |

| | | | |
|---|---|---|---|
| Brown Surg Inv Prtnr San Antonio | | $ | 3,474.95 |
| | **Total:** | **$** | **9,597,944.86** |
| **Accounts receivable from Operations** | | **$** | **3,888,474.34** |
| | **Total** | | |
| | | $ | 13,486,419.20 |

**BROWN MEDICAL CENTER, INC.**
**SCHEDULE B-21 OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE**

The Debtor has claims against the following parties related to improper withdrawals or transfers.  The Trustee's investigation regarding the amount of the Debtor's claims is ongoing.

| Name | Description of Claim |
|---|---|
| Michael G. Brown<br>c/o Andrea S. Hartley<br>Akerman Senterfitt<br>1 S.E. 3rd Avenue, 25th Floor<br>Miami, Florida | A claim in an amount not less than $43,300,000, arising from improper withdrawals that Dr. Brown made from the Debtor from 2011 to the Debtor's Petition Date.  . |
| Rachel Brown<br>c/o Walker & Patterson, P.C.<br>PO Box 61301<br>Houston, Texas 77028 | Claims related to improper payments and transfers from the Debtor.  The amount of these claims is Unknown. |
| See List of Related Entities | The Debtor has claims against affiliates arising from improper and fraudulent transfers made to such entities for the benefit of Michael G. Brown.  The amount of these claims is presently Unknown. |

3513891v1

**ATTACHMENT B-21**

**Related Entities Who May Have Received Improper Transfers**

| |
|---|
| Achilles Foot and Ankle Specialists, LLC |
| Achilles Foot and Ankle Specialists, PLLC |
| Achilles Foot and Ankle Specialists, PLLC |
| Allied Center For Special Surgery, Atlanta LLC |
| Allied Center For Special Surgery, Austin, LLC |
| Allied Center For Special Surgery, Denver, LLC |
| Allied Center For Special Surgery, DFW, LLC |
| Allied Center For Special Surgery, Las Vegas, LLC |
| Allied Center For Special Surgery, Memphis, LLC |
| Allied Center For Special Surgery, San Antonio, LLC |
| Allied Center For Special Surgery, Scottsdale, LLC |
| Allied Center For Special Surgery, St. Louis, LLC |
| Allied Center For Special Surgery, Tampa, LLC |
| Allied Hand & Orthopedics, Austin, P.A. |
| Allied Hand & Orthopedics, Denver, P.C. |
| Allied Hand & Orthopedics, Las Vegas, (Lopez) P.C. |
| Allied Hand & Orthopedics, San Antonio, P.A. |
| Allied Orthopedics & Hand, DFW, P.A. |
| Allied Orthopedics & Hand, Phoenix, LLC |
| Allied Orthopedic, Austin, P.A. |
| Allied Orthopedic, DFW, P.A. |
| Allied Orthopedic, Houston, P.A. |
| Allied Orthopedic, Las Vegas, LLC |
| Allied Orthopedics, Phoenix, P.A. |
| Allied Orthopedic, San Antonio, P.A. |
| Barrett Foot & Ankle Centers, Las Vegas, P.C. |
| Barrett Foot & Ankle Centers, Phoenix LLC |
| BHCF, LLC |
| BHCFR, Austin, P.A. |

**ATTACHMENT B-21**
**Related Entities Who May Have Received Improper Transfers**

| |
|---|
| BHCF-R, Denver |
| BHCFR DFW, P.A. |
| BHCFR San Antonio, P.A. |
| Brown Employees Group, Austin, LLC |
| Brown Employees Group, DFW, LLC |
| Brown Employees Group, Las Vegas, LLC |
| Brown Employees Group, Scottsdale, LLC |
| Brown Executive Partners, Austin, LLC |
| Brown Executive Partners, DFW, LLC |
| Brown Executive Partners, Las Vegas, LLC |
| Brown Executive Partners, San Antonio LLC |
| Brown Executive Partners, Scottsdale, LLC |
| Brown Medical Center, Inc. |
| Brown Surgical Investments Partners, Austin, LLC |
| Brown Surgical Investments Partners, DFW, LLC |
| Brown Surgical Investments Partners, San Antonio, LLC |
| Brown Surgical Investments Partners, Scottsdale, LLC |
| Brown Surgical Investments Partners,Las Vegas, LLC |
| Castlemane, Inc. |
| CyFair Orthopaedic & Hand Center, PLLC |
| Instratek, Incorporated |
| Joseph Dang Medical, P.C. |
| Lionheart Company, Inc. |
| MG Brown International, LLC |
| MG Brown Investment Group, LLC |
| North Houston Hand Center, P.A. |
| Northwest Houston Hand Center, P.A. |
| Prorentals, Inc. |
| Rehabilitation & Pain Center, Phoenix LLC |

**ATTACHMENT B-21**

**Related Entities Who May Have Received Improper Transfers**

| |
|---|
| Rehabilitation and Pain Center, PA |
| SMCSS, Inc. |
| St. Michael's Center for Special Surgery, Ltd |
| St. Michael's Labs, Austin, Inc. |
| St. Michael's Labs, Denver, Inc. |
| St. Michael's Labs, DFW, Inc. |
| St. Michael's Labs, Inc. |
| St. Michael's Labs, Las Vegas, Inc. |
| St. Michael's Labs, San Antonio, Inc. |
| St. Michael's Labs, Scottsdale, Inc. |
| St. Michael's Surgeon's Group, Ltd. |
| Stephen L. Barrett DPM PA |
| Stephen L. Barrett, DPM, Austin, P.A. |
| Stephen L. Barrett, DPM, DFW, P.A. |
| Stephen L. Barrett, DPM, San Antonio, P.A. |
| Texas Hand Therapy Center, Inc |

OFFICE EQUIPMENT
FURNISHINGS AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

4131 DIRECTORS ROW

| Location | Amount | Furniture Description |
|---|---|---|
| Reception | 2 | coffee tables |
| | 3 | guest chairs |
| | 1 | small bookshelf |
| | 1 | small filing cabinet |
| | 1 | large desk |
| | 1 | office chair |
| Conf Room | 1 | small round conf table |
| | 3 | guest chairs |
| | 8 | large folding tables |
| | 35 | red chairs |
| | 1 | office chair |
| Kitchen | 1 | large bookshelf |
| | 3 | long folding tables |
| | 12 | folding chairs |
| | 2 | microwaves |
| | 2 | refrigerators |
| | 1 | small folding table |
| Margaret Cook | 2 | desks |
| | 2 | office chairs |
| | 1 | coffee table |
| | 2 | guest chairs |
| | 3 | large bookshelves |
| | 1 | 2 drawer credenza |
| | 1 | 2 door credenza |
| Irene Juvinall | 2 | large bookshelves |
| | 1 | small bookshelf |
| | 1 | 2 door credenza |
| | 2 | guest chairs |
| | 1 | office chair |
| | 3 | large filing cabinets |
| Rachel Woodrume | 1 | desk |
| | 1 | 2 door credenza |
| | 2 | guest chairs |
| | 1 | office chair |
| | 3 | extra large filing cabinets |
| Lisa McKay | 2 | desks |
| | 4 | 2 door credenzas |
| | 1 | 2 drawer credenza w/stacking bookshelf |
| | 1 | guest chair |

3515494v1

1

OFFICE EQUIPMENT                          BROWN MEDICAL CENTER INC.                    4131 DIRECTORS ROW
FURNISHINGS AND SUPPLIES                        SCHEDULE B-28

|  | | |
|---|---|---|
| | 2 | office chairs |
| | 1 | large filing cabinet |
| Call Center | 2 | medium bookshelves |
| | 2 | desks |
| | 1 | small filing cabinet |
| | 6 | large bookshelves |
| | 14 | cubicle desks |
| | 19 | office chairs |
| | 3 | large filing cabinets |
| | 1 | rolling 3 drawer organizer |
| Craig Hopkins | 2 | desks |
| | 1 | large 2 door storage cabinet |
| | 1 | 2 door credenza |
| | 1 | large filing cabinet |
| | 2 | rolling 2 shelf storage |
| | 2 | office chairs |
| | 2 | guest chairs |
| Facilities | 1 | medium bookshelf |
| | 1 | large filing cabinet |
| | 1 | 2 door credenza w/stacking bookshelf |
| | 2 | desks |
| | 1 | small filing cabinet |
| Collections Hallway | 13 | large filing cabinets |
| Collections Wall | 14 | large filing cabinets |
| Collections | 27 | cubicle desks |
| | 1 | storage credenza |
| | 19 | large filing cabinets |
| | 4 | small filing cabinets |
| | 3 | desks |
| | 26 | office chairs |
| | 3 | medium locking cabinets |
| | 4 | guest chairs |
| | 1 | small filing cabinet |
| | 1 | small folding table |
| | 2 | large bookshelves |
| Patricia White | 1 | credenza/2 shelves |
| | 2 | medium bookshelves |
| | 1 | desks |
| | 1 | office chair |
| | 1 | guest chair |

3515494v1                                                 2

OFFICE EQUIPMENT                          BROWN MEDICAL CENTER INC.                          4131 DIRECTORS ROW
FURNISHINGS AND SUPPLIES                          SCHEDULE B-28

| | | |
|---|---|---|
| Payment Posting | 1 | large bookshelf |
| | 1 | small bookshelf |
| | 1 | medium bookshelf |
| | 4 | desks |
| | 5 | office chairs |
| Billing | 4 | large bookshelves |
| | 5 | cubicle desks |
| | 4 | desks |
| | 1 | small round conference table |
| | 4 | guest chairs |
| | 1 | small filing cabinet |
| | 8 | office chairs |
| Elizabeth/Collections | 1 | 2 piece desk |
| | 1 | large bookshelf |
| | 1 | large filing cabinet |
| | 1 | small filing cabinet |
| | 3 | guest chairs |
| | 1 | office chair |
| Tony/IT | 1 | small computer desk |
| | 1 | desk |
| | 1 | small fridge |
| | 3 | office chairs |
| Credentialing | 1 | small filing cabinet |
| | 2 | desks |
| | 2 | large bookshelves |
| | 1 | 2 drawer credenza w/stacking bookshelf |
| | 1 | cubicle desk |
| Rose/Misty | 1 | 2 piece desk |
| | 2 | desks |
| | 2 | 2 drawer credenza w/stacking bookshelf |
| | 1 | 2 door credenza w/stacking bookshelf |
| | 1 | folding table/chair |
| | 1 | guest chair |
| | 2 | office chairs |
| | 1 | small fridge |
| Doug Brickley | 2 | desks |
| | 1 | large bookshelf |
| | 3 | guest chair |
| | 1 | office chair |
| Elizabeth Guffy | 3 | desks |
| | 1 | credenza desk w/overhead storage, 4 small doors |

OFFICE EQUIPMENT                  BROWN MEDICAL CENTER INC.                4131 DIRECTORS ROW
FURNISHINGS AND SUPPLIES                      SCHEDULE B-28

| | | |
|---|---|---|
| | 1 | large conference table |
| | 1 | medium safe |
| | 13 | office chairs |
| | 2 | large filing cabinets |
| | 1 | 2 door credenza |
| | 2 | large rolling white boards |
| | 2 | guest chairs |
| Accounts Receivables | 3 | large filing cabinets |
| | 2 | medium bookshelves |
| | 1 | small 3 drawer organizer |
| | 1 | small filing cabinet |
| | 3 | desks |
| | 3 | office chairs |
| | 1 | 2 door credenza |
| Sheila Sustaita | 1 | 2 drawer credenza w/stacking bookshelf |
| | 1 | small filing cabinet |
| | 1 | large filing cabinet |
| | 1 | desk |
| | 1 | office chair |
| | 1 | guest chair |
| Accounting Hallway | 4 | large 2 door storage cabinet |
| | 3 | large bookshelves |
| | 2 | storage credenzas |
| | 1 | table |
| | 1 | small filing cabinet |
| | 1 | large folding table |
| Alice Pham | 1 | 2 drawer credenza w/stacking bookshelf |
| | 2 | large filing cabinets |
| | 2 | desks |
| | 3 | office chairs |
| Kaiser/Job | 2 | large filing cabinets |
| | 2 | desks |
| | 2 | office chairs |
| Tiffany Guest | 1 | 2 door credenza w/stacking bookshelf |
| | 7 | large filing cabinets |
| | 1 | desk |
| | 1 | office chair |
| | 1 | guest chair |
| Tequita Sumpter | 11 | large filing cabinets |
| | 1 | desk |
| | 2 | cubicle desks |

OFFICE EQUIPMENT                          BROWN MEDICAL CENTER INC.                          4131 DIRECTORS ROW
FURNISHINGS AND SUPPLIES                          SCHEDULE B-28

| | | |
|---|---|---|
| | 2 | office chairs |
| Diana Neneman | 3 | large filing cabinets |
| | 1 | large safe |
| | 1 | 2 drawer credenza w/stacking bookshelf |
| | 1 | credenza desk w/overhead storage, 4 small doors |
| | 1 | office chair |
| | 1 | guest chair |
| Denise Ingle | 1 | computer desk |
| | 1 | desk |
| | 1 | 3 piece desk w/overhead storage, 6 small doors |
| | 1 | small 3 drawer organizer |
| | 1 | 2 door credenza w/stacking bookshelf |
| | 5 | large filing cabinets |
| Chuck Cave | 3 | extra large filing cabinets |
| | 2 | desks |
| | 2 | office chairs |
| | 2 | guest chairs |
| Bob Ogle | 1 | desk |
| | 1 | 2 door credenza w/stacking bookshelf |
| | 1 | office chair |
| | 2 | guest chairs |

**Value**                                    **Unknown**

OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

## Austin SMCSS Inventory

| Description | Cost per each | Quantity | Total Cost |
|---|---|---|---|
| Pre-Vac Steam Sterilizer 20X20X38 w/Rack and 2 | $41,900.00 | 1 | $41,900.00 |
| 1C-20 Electrosurgical Unit | $2,500.00 | 1 | $2,500.00 |
| 2 Electrosurgical Unit | $3,500.00 | 1 | $3,500.00 |
| 24" LCD Monitor for Slave Unit | $2,995.00 | 2 | $5,990.00 |
| 3M Mini Driver System | $4,250.00 | 2 | $8,500.00 |
| ACL Set | $4,500.00 | 1 | $4,500.00 |
| Adapters for drills | $475.00 | 71 | $33,725.00 |
| Alaris Gemini PC 1 Imed pump | $510.00 | | $0.00 |
| Anesthesia Cart | $1,000.00 | 2 | $2,000.00 |
| Anesthesia Unit | $9,250.00 | 2 | $18,500.00 |
| Arthroscopy instruments | $550.00 | 10 | $5,500.00 |
| Arthroscopy probes | $85.00 | 2 | $170.00 |
| Arthroscopy sterilization case | $250.00 | 1 | $250.00 |
| Articulating Wall Mount for Monitors | $425.00 | 8 | $3,400.00 |
| Autoclave Case | $150.00 | 2 | $300.00 |
| Back Table | $550.00 | 4 | $2,200.00 |
| Bair Hugger | $750.00 | 2 | $1,500.00 |
| Bean Bag positioner | $545.00 | 1 | $545.00 |
| Blickman Hampers | $145.00 | 5 | $725.00 |
| Blickman Step on Hampers | $132.00 | 5 | $660.00 |
| Blickman Stool | $400.00 | 8 | $3,200.00 |
| Blood pressure cuffs | $42.50 | 8 | $340.00 |
| Bone holding forceps | $900.00 | 1 | $900.00 |
| Cast Breaker | $200.00 | 1 | $200.00 |
| Cast Saw | $1,500.00 | 1 | $1,500.00 |
| Cast Scissors | $200.00 | 1 | $200.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

## Austin SMCSS Inventory

| Description | Cost per each | Quantity | Total Cost |
|---|---|---|---|
| Cast spreader | $250.00 | 1 | $250.00 |
| Clark Sockets | $245.00 | 4 | $980.00 |
| Complete Bpne Screw System w/Tray | $3,995.00 | 1 | $3,995.00 |
| Crash Cart | $800.00 | 1 | $800.00 |
| Currettes | $375.00 | 1 | $375.00 |
| Defibrillator | $9,995.00 | 1 | $9,995.00 |
| Double Station Surgical Scrub Sink | $6,500.00 | 2 | $13,000.00 |
| Dual Chamber Blanket/Soution Warming | $7,500.00 | 2 | $15,000.00 |
| Dual Head Center Mount Halogen Surgical Light | $12,000.00 | 2 | $24,000.00 |
| Dyonics 4144 Artrhroscope | $2,650.00 | 4 | $10,600.00 |
| Emergency cart | $800.00 | 1 | $800.00 |
| Endodcopic Plantar Fasciotomy | $4,826.87 | 1 | $4,826.87 |
| Endodscopic Trigger Finger Release | $4,712.00 | 4 | $18,848.00 |
| Endoscopic Carpal Tunnel Release | $2,626.00 | 6 | $15,756.00 |
| Endoscopic Decompression of Intermetataarsal Neuroma | $3,730.30 | 1 | $3,730.30 |
| ENDOSCOPIC TARSAL TUNNEL DECOMPRESSION SYSTEM | $5,137.19 | 1 | $5,137.19 |
| Endoscopy Tower System | $35,822.00 | 2 | $71,644.00 |
| Endoscopy Tower System | $35,822.00 | 2 | $71,644.00 |
| ETTD System | $6,260.10 | 1 | $6,260.10 |
| Extension Cable for Monitors | $145.00 | 4 | $580.00 |
| Eye Wash Station | $65.00 | 1 | $65.00 |
| Fiegert Endotech 5.8 Obturator | $660.00 | 2 | $1,320.00 |
| Finger Trap System | $610.00 | 1 | $610.00 |
| Flash Pan | $35.00 | 1 | $35.00 |
| Gas Module Anesthesia machine | $6,500.00 | 2 | $13,000.00 |
| Gel Positioner | $80.00 | 1 | $80.00 |

## Austin SMCSS Inventory

| Description | Cost per each | Quantity | Total Cost |
|---|---|---|---|
| Geneis instrument sterilization case | $350.00 | 14 | $4,900.00 |
| Generator | $25,000.00 | 1 | $25,000.00 |
| Hemcue Hemaglobin analyser | $362.50 | 1 | $362.50 |
| Hemocue Glucose analyser | $362.50 | 1 | $362.50 |
| High Definition Camera Head | $3,000.00 | 4 | $12,000.00 |
| Hologic mini | $45,000.00 | 1 | $45,000.00 |
| Hypothermia Cart | $1,200.00 | 1 | $1,200.00 |
| Ice Maker | $5,465.00 | 1 | $5,465.00 |
| Infus O.R. Pump w/Pole Clamp | $2,200.00 | 1 | $2,200.00 |
| IV poles | $150.00 | 10 | $1,500.00 |
| Kick buckets | $140.00 | 2 | $280.00 |
| Lamina Spreader | $85.00 | 1 | $85.00 |
| Large Adult BP Cuff | $45.00 | 10 | $450.00 |
| Laryngoscope Handles | $100.00 | 4 | $400.00 |
| Laryngoscopes Macintosh Assorted | $350.00 | 4 | $1,400.00 |
| Laryngoscopes Miller Assorted | $425.00 | 4 | $1,700.00 |
| Latex Cart | $1,200.00 | 1 | $1,200.00 |
| Lead Hands | $75.00 | 2 | $150.00 |
| Leg holder | $2,500.00 | 1 | $2,500.00 |
| Leica/ Wild M-691 with additional pieces | $24,950.00 | 1 | $24,950.00 |
| Light cords | $275.00 | 2 | $550.00 |
| Light source | $350.00 | 1 | $350.00 |
| Mayo Trays | $550.00 | 4 | $2,200.00 |
| McGrath difficult intubation | $12,000.00 | 1 | $12,000.00 |
| Medication Refrigerator | $250.00 | 1 | $250.00 |
| Medication Refrigerator | $250.00 | 1 | $250.00 |

OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| Austin SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Medicine cups | $20.00 | 12 | $240.00 |
| Medicine cups | $20.00 | 12 | $240.00 |
| Medium Trash Can No lid | $55.00 | 10 | $550.00 |
| Metro 02 Tank Holder | $675.00 | 1 | $675.00 |
| Metro Carts Large | $350.00 | 1 | $350.00 |
| Metro Shelving | $1,550.00 | 2 | $3,100.00 |
| Metro Shelving | $2,359.00 | 5 | $11,795.00 |
| Metro Shelving | $2,029.00 | 5 | $10,145.00 |
| Metro Shelving | $5,023.00 | 3 | $15,069.00 |
| Mini Doppler | $2,040.51 | 1 | $2,040.51 |
| Misc Cart | $225.00 | 1 | $225.00 |
| Misc Cart | $650.00 | 1 | $650.00 |
| Narcotic Safe | $650.00 | 1 | $650.00 |
| Narcotic Safe | $650.00 | 1 | $650.00 |
| Nerve Stimulator | $650.00 | 1 | $650.00 |
| NIBP Hose | $100.00 | 3 | $300.00 |
| NIBP Hose for Monitor | $100.00 | 2 | $200.00 |
| O2 Cylinder Carts | $55.00 | 2 | $110.00 |
| O2 flow meters | $60.00 | 16 | $960.00 |
| O2 oxygen sensors | $225.00 | 5 | $1,125.00 |
| OEC 9600 C-arm | $70,357.00 | 1 | $70,357.00 |
| Osada Drill Podiatry | $1,618.34 | 2 | $3,236.68 |
| Osteotomes | $450.00 | 1 | $450.00 |
| Oxygen Regulator | $75.00 | 4 | $300.00 |
| Oxygen Sensors for Anesthesia gas montior | $275.00 | 1 | $275.00 |
| Oxygen Sensors for Anesthesia machine | $150.00 | 1 | $150.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| Austin SMCSS Inventory | | | |
|---|---|---|---|
| Description | Cost per each | Quantity | Total Cost |
| PACU Stretcher | $1,795.00 | 7 | $12,565.00 |
| PACU stretcher, wide | $2,150.00 | 1 | $2,150.00 |
| Paddles for Defibrillator | $150.00 | 1 | $150.00 |
| Patient Roller | $195.00 | 2 | $390.00 |
| Pediatric BP cuff | $40.00 | 6 | $240.00 |
| Pediatric Cart | $1,000.00 | 1 | $1,000.00 |
| Pediatric Stretcher | $1,200.00 | 1 | $1,200.00 |
| Physician Scale | $275.00 | 1 | $275.00 |
| Physician Scale | $275.00 | 1 | $275.00 |
| Physio-Control LP12BPAS R Lifepak | $10,145.00 | 1 | $10,145.00 |
| Prep Stands | $475.00 | 1 | $475.00 |
| Prep Table | $375.00 | 2 | $750.00 |
| Pre-Vac Steam Sterilizer 16X16X26 w/Rack and 2 | $29,995.00 | 1 | $29,995.00 |
| Ring Stands | $250.00 | 2 | $500.00 |
| Rolling stand for Stellar Monitor | $475.00 | 2 | $950.00 |
| Rubber maid Cart | $240.00 | 2 | $480.00 |
| Sand Bags | $232.00 | 1 | $232.00 |
| Scicam Hydrim L110 Undercounter Washer | $9,500.00 | 2 | $19,000.00 |
| Skytron 6500 Elite OR Table | $17,500.00 | 1 | $17,500.00 |
| Skytron 6500 HD Radiolucent OR Table | $19,500.00 | 1 | $19,500.00 |
| Small Trash Can No lid | $45.00 | 5 | $225.00 |
| Smoke Evacutor | $800.00 | 1 | $800.00 |
| Sscor Vacuum Regulator | $795.00 | | $0.00 |
| Stacking Stool; | $130.00 | 4 | $520.00 |
| Star 55 Color Monitor | $4,250.00 | 10 | $42,500.00 |
| Stellar Color Patient Monitor with NIBP | $2,395.00 | 2 | $4,790.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| Austin SMCSS Inventory | | | |
|---|---|---|---|
| Description | Cost per each | Quantity | Total Cost |
| Sterrad NX System | $43,449.19 | 1 | $43,449.19 |
| Stille Scissors | $400.00 | 8 | $3,200.00 |
| Storz 28731 Scope | $4,950.00 | 2 | $9,900.00 |
| Stress Post for Arthroscopy | $1,200.00 | 1 | $1,200.00 |
| Stryker 2.3 mm Arthroscope | $2,650.00 | 3 | $7,950.00 |
| Stryker 2.7 mm Arthroscope | $3,500.00 | 2 | $7,000.00 |
| Stryker 2.7 mm Arthroscope Rigid Scope | $3,500.00 | 1 | $3,500.00 |
| Stryker 3.2mm Arthroscope Stopcock | $600.00 | 2 | $1,200.00 |
| Stryker 4.0 mm Arthroscope | $4,950.00 | 2 | $9,900.00 |
| Stryker 4103-110 System | $450.00 | 1 | $450.00 |
| Stryker 4103-131 System | $450.00 | 1 | $450.00 |
| Stryker 940 Cast Cutter | $1,500.00 | 1 | $1,500.00 |
| Stryker Asnis Micro Screw Tray | $12,058.24 | 1 | $12,058.24 |
| Stryker CORE 5400 Series System | $15,000.00 | 1 | $15,000.00 |
| Stryker Flat Panel Rolling Stand | $925.00 | 2 | $1,850.00 |
| Stryker Formula Core Shaver | $2,650.00 | 1 | $2,650.00 |
| Stryker Hummer | $4,500.00 | 1 | $4,500.00 |
| Stryker Hummer | $4,500.00 | 1 | $4,500.00 |
| Stryker Pneumatic Stool | $1,500.00 | 4 | $6,000.00 |
| Stryker Shoulder Battery Drill & Saw System | $14,000.00 | 1 | $14,000.00 |
| Stryker Small joint set | $4,986.23 | 1 | $4,986.23 |
| Stryker Small Joint Shaver | $4,500.00 | 2 | $9,000.00 |
| Suction trigger | $250.00 | 1 | $250.00 |
| Surgical Instruments Small Hand (6), Large hand (1), | $75,000.00 | 1 | $75,000.00 |
| S-Video Cable | $60.00 | 2 | $120.00 |
| Swiss DolorClast Ultrasonic Lithrotripsy System | $33,062.50 | 1 | $33,062.50 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| Austin SMCSS Inventory | | | |
|---|---|---|---|
| Description | Cost per each | Quantity | Total Cost |
| Synthes modular hand | $19,500.00 | 1 | $19,500.00 |
| Synthes Screwdriver | $175.00 | 1 | $175.00 |
| Synthes Small Frag Set | $20,000.00 | 1 | $20,000.00 |
| Temperatur Skin Probes | $250.00 | 2 | $500.00 |
| Tourniquet cuffs | $150.00 | 19 | $2,850.00 |
| Transducer Kits | $595.00 | 2 | $1,190.00 |
| Trash Can No Lid | $75.00 | 4 | $300.00 |
| Twist Drill and pin removal set | $400.00 | 1 | $400.00 |
| Ultralight hand tables | $1,825.00 | 3 | $5,475.00 |
| Ultrasonic Cleaner | $1,630.00 | 1 | $1,630.00 |
| Vac Medical Aspirator | $795.00 | 1 | $795.00 |
| Vacuum Gauge | $200.00 | 16 | $3,200.00 |
| Vinyl Positioner | $10.00 | 1 | $10.00 |
| Vinyl Positioners | $15.00 | 1 | $15.00 |
| Weight carriers | $136.00 | 1 | $136.00 |
| Wheel chair 18" | $300.00 | 1 | $300.00 |
| Wheel chair 20" | $400.00 | 1 | $400.00 |
| Wheelchair 24" | $800.00 | 1 | $800.00 |
| Xray view box | $500.00 | 2 | $1,000.00 |
| Zimmer 20 ft Shrader Ext Hose | $875.00 | 2 | $1,750.00 |
| Zimmer 60-2000-101 ATS 2000 Tourniquet System | $5,500.00 | 2 | $11,000.00 |
| Zimmer Air Dermatome System | $6,500.00 | 1 | $6,500.00 |
| Zimmer Meshgraft II System | $4,000.00 | 1 | $4,000.00 |
| Zimmer Tourniquet cuffs | $275.00 | 4 | $1,100.00 |
| Zimmer/Hall Micro 100 Systemw/case | $12,600.00 | 2 | $25,200.00 |
| TOTAL | | | $1,254,743.81 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

## DACOMA Clinic

| Equipment/Furniture | Quantity | Cost Ea | Purchase Cost Total | Own/Lease | Notes (brief descriptions) |
|---|---|---|---|---|---|
| Guest Chairs w/Arms (including exam rooms & offices) | 53 | | $0.00 | | |
| Guest Chairs w/o Arms (including exam rooms & offices | 11 | | $0.00 | | |
| Side, End & Coffee Tables | 21 | | $0.00 | | |
| Magazine, Marketing racks | 2 | | $0.00 | | |
| TVs | 2 | | $0.00 | | |
| Framed Wall Art | 22 | | $0.00 | | |
| Task chairs (with wheels, all areas) | 30 | | $0.00 | | |
| X-ray viewers (wall mounted & table mounted if applicable) | 6 | $250.00 | $1,500.00 | own | |
| X-ray Apron & Gloves w/Rack | 1 | $610.00 | $610.00 | own | |
| X-ray Table | 1 | $10,000.00 | $10,000.00 | own | purchased used in 2006- no paperwork, cost based on assessment by RSO |
| X-ray Processor or CR | 1 | $8,000.00 | $8,000.00 | own | purchased used in 2006- no paperwork, cost based on assessment by current x-ray vendor |
| Hand Exam tables | 5 | $1,000.00 | $5,000.00 | own | |
| Ortho Treatment tables | 7 | $900.00 | $6,300.00 | own | |
| Ritter 95 table (R&P) | 1 | $388.00 | $388.00 | own | |
| Podiatry Treatment tables | 0 | $0.00 | $0.00 | own | |
| Cadwell EMG machine | 1 | $16,000.00 | $16,000.00 | own | |
| Anatomical Models | 13 | $600.00 | $7,800.00 | own | 11 hands and 2 spines |
| Executive Desks | 11 | | $0.00 | | |
| Bookshelves | 11 | | $0.00 | | |
| Appliances (breakroom) | 4 | | $0.00 | | FRIDGE, MICROWAVE, COFFE POT AND WATER COOLER |
| Shortel Phones | 20 | | $0.00 | lease | |
| Copiers | 3 | | $0.00 | lease | |
| | | **TOTALS** | $55,598.00 | | |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

## Houston Dacoma SMCSS Inventory

| Description | Cost per each | Quantity | Total Cost |
|---|---|---|---|
| Pre-Vac Steam Sterilizer 20X20X38 w/Rack and 2 shelves | $41,900.00 | 1 | $41,900.00 |
| 1C-20 Electrosurgical Unit | $2,500.00 | 1 | $2,500.00 |
| 2 Electrosurgical Unit | $3,500.00 | 1 | $3,500.00 |
| 24" LCD Monitor for Slave Unit | $2,995.00 | 2 | $5,990.00 |
| 3M Mini Driver System | $4,250.00 | 2 | $8,500.00 |
| ACL Set | $4,500.00 | 1 | $4,500.00 |
| Adapters for drills | $475.00 | 71 | $33,725.00 |
| Alaris Gemini PC 1 Imed pump | $510.00 | | $0.00 |
| Anesthesia Cart | $1,000.00 | 2 | $2,000.00 |
| Anesthesia Unit | $9,250.00 | 2 | $18,500.00 |
| Arc Wrist Tower | $7,464.00 | 1 | $7,464.00 |
| Arthoscopy instruments | $550.00 | 10 | $5,500.00 |
| Arthroscopy probes | $85.00 | 2 | $170.00 |
| Arthroscopy sterilization case | $250.00 | 1 | $250.00 |
| Articulating Wall Mount for Monitors | $425.00 | 8 | $3,400.00 |
| Autoclave Case | $150.00 | 2 | $300.00 |
| Back Table | $550.00 | 4 | $2,200.00 |
| Bair Hugger | $750.00 | 2 | $1,500.00 |
| Bean Bag positioner | $545.00 | 1 | $545.00 |
| Blickman Hampers | $145.00 | 5 | $725.00 |
| Blickman Step on Hampers | $132.00 | 5 | $660.00 |
| Blickman Stool | $400.00 | 6 | $2,400.00 |
| Blood pressure cuffs | $42.50 | 8 | $340.00 |
| Bone holding forceps | $900.00 | 1 | $900.00 |
| Cast Breaker | $200.00 | 1 | $200.00 |
| Cast Saw | $1,500.00 | 1 | $1,500.00 |

## Houston Dacoma SMCSS Inventory

| Description | Cost per each | Quantity | Total Cost |
|---|---|---|---|
| Cast Scissors | $200.00 | 1 | $200.00 |
| Cast spreader | $250.00 | 1 | $250.00 |
| Clark Sockets | $245.00 | 4 | $980.00 |
| Compact refrigerator | $250.00 | 1 | $250.00 |
| Complete Bpne Screw System w/Tray | $3,995.00 | 1 | $3,995.00 |
| Crash Cart | $800.00 | 1 | $800.00 |
| Currettes | $375.00 | 1 | $375.00 |
| Defibrillator | $9,995.00 | 1 | $9,995.00 |
| Double Station Surgical Scrub Sink | $6,500.00 | 2 | $13,000.00 |
| Dual Chamber Blanket/Soution Warming Cabinet | $7,500.00 | 2 | $15,000.00 |
| Dual Head Center Mount Halogen Surgical Light | $12,000.00 | 2 | $24,000.00 |
| Dyonics 4144 Artrhroscope | $2,650.00 | 6 | $15,900.00 |
| Emergency cart | $800.00 | 1 | $800.00 |
| Endocopic Plantar Fasciotomy | $4,826.87 | 1 | $4,826.87 |
| Endodscopic Trigger Finger Release | $4,712.00 | 1 | $4,712.00 |
| Endoscopic Carpal Tunnel Release | $2,626.00 | 1 | $2,626.00 |
| Endoscopic Decompression of Intermetataarsal Neuroma | $3,730.30 | 1 | $3,730.30 |
| ENDOSCOPIC TARSAL TUNNEL DECOMPRESSION SYSTEM | $5,137.19 | 1 | $5,137.19 |
| Endoscopy Tower System | $35,822.00 | 2 | $71,644.00 |
| ETTD System | $6,260.10 | 1 | $6,260.10 |
| Extension Cable for Monitors | $145.00 | 4 | $580.00 |
| Eye Wash Station | $65.00 | 1 | $65.00 |
| Fiegert Endotech 5.8 Obturator | $660.00 | 2 | $1,320.00 |
| Finger Trap System | $610.00 | 1 | $610.00 |
| Flash Pan | $35.00 | 1 | $35.00 |
| Gas Module Anesthesia machine | $6,500.00 | 2 | $13,000.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

### Houston Dacoma SMCSS Inventory

| Description | Cost per each | Quantity | Total Cost |
|---|---|---|---|
| Gel Positioner | $80.00 | 1 | $80.00 |
| Geneis instrument sterilization case | $350.00 | 14 | $4,900.00 |
| Generator | $25,000.00 | 1 | $25,000.00 |
| High Definition Camera Head | $3,000.00 | 4 | $12,000.00 |
| Hologic mini | $45,000.00 | 1 | $45,000.00 |
| Hypothermia Cart | $1,200.00 | 1 | $1,200.00 |
| Ice Maker | $5,465.00 | 1 | $5,465.00 |
| Infus O.R. Pump w/Pole Clamp | $2,200.00 | 1 | $2,200.00 |
| IV poles | $150.00 | 10 | $1,500.00 |
| Kick buckets | $140.00 | 2 | $280.00 |
| Lamina Spreader | $85.00 | 1 | $85.00 |
| Large Adult BP Cuff | $45.00 | 10 | $450.00 |
| Laryngoscope Handles | $100.00 | 4 | $400.00 |
| Laryngoscopes Macintosh Assorted | $350.00 | 4 | $1,400.00 |
| Laryngoscopes Miller Assorted | $425.00 | 4 | $1,700.00 |
| Latex Cart | $1,200.00 | 1 | $1,200.00 |
| Lead Hands | $75.00 | 2 | $150.00 |
| Leg holder | $2,500.00 | 1 | $2,500.00 |
| Leica/ Wild M-691 with additional pieces | $24,950.00 | 1 | $24,950.00 |
| Light cords | $275.00 | 2 | $550.00 |
| Light source | $350.00 | 1 | $350.00 |
| Mayo Trays | $550.00 | 4 | $2,200.00 |
| McGrath difficult intubation | $12,000.00 | 1 | $12,000.00 |
| Medication Refrigerator | $250.00 | 1 | $250.00 |
| Medicine cups | $20.00 | 12 | $240.00 |
| Medium Trash Can No lid | $55.00 | 10 | $550.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

### Houston Dacoma SMCSS Inventory

| Description | Cost per each | Quantity | Total Cost |
|---|---|---|---|
| Metro 02 Tank Holder | $675.00 | 1 | $675.00 |
| Metro Carts Large | $350.00 | 1 | $350.00 |
| Metro Shelving | $1,550.00 | 1 | $1,550.00 |
| Metro Shelving | $2,359.00 | 1 | $2,359.00 |
| Metro Shelving | $2,029.00 | 1 | $2,029.00 |
| Metro Shelving | $5,023.00 | 1 | $5,023.00 |
| Misc Cart | $225.00 | 1 | $225.00 |
| Misc Cart | $650.00 | 1 | $650.00 |
| Narcotic Safe | $650.00 | 1 | $650.00 |
| NIBP Hose | $100.00 | 3 | $300.00 |
| NIBP Hose for Monitor | $100.00 | 2 | $200.00 |
| O2 Cylinder Carts | $55.00 | 2 | $110.00 |
| O2 flow meters | $60.00 | 16 | $960.00 |
| O2 oxygen sensors | $225.00 | 5 | $1,125.00 |
| OEC 9600 C-arm | $70,357.00 | 1 | $70,357.00 |
| Osteotomes | $450.00 | 1 | $450.00 |
| Oxygen Regulator | $75.00 | 4 | $300.00 |
| Oxygen Sensors for Anesthesia gas montior | $275.00 | 1 | $275.00 |
| Oxygen Sensors for Anesthesia machine | $150.00 | 1 | $150.00 |
| PACU Stretcher | $1,795.00 | 7 | $12,565.00 |
| PACU stretcher, wide | $2,150.00 | 1 | $2,150.00 |
| Paddles for Defibrillator | $150.00 | 1 | $150.00 |
| Patient Roller | $195.00 | 2 | $390.00 |
| Pediatric BP cuff | $40.00 | 6 | $240.00 |
| Pediatric Cart | $1,000.00 | 1 | $1,000.00 |
| Pediatric Stretcher | $1,200.00 | 1 | $1,200.00 |

## Houston Dacoma SMCSS Inventory

| Description | Cost per each | Quantity | Total Cost |
|---|---|---|---|
| Physician Scale | $275.00 | 1 | $275.00 |
| Physio-Control LP12BPAS R Lifepak | $10,145.00 | 1 | $10,145.00 |
| Prep Stands | $475.00 | 1 | $475.00 |
| Prep Table | $375.00 | 2 | $750.00 |
| Pre-Vac Steam Sterilizer 16X16X26 w/Rack and 2 shelves | $29,995.00 | 1 | $29,995.00 |
| Ring Stands | $250.00 | 2 | $500.00 |
| Rolling stand for Stellar Monitor | $475.00 | 2 | $950.00 |
| Rubber maid Cart | $240.00 | 2 | $480.00 |
| Sand Bags | $232.00 | 1 | $232.00 |
| Scicam Hydrim L110 Undercounter Washer | $9,500.00 | 2 | $19,000.00 |
| Shoulder positioner | $6,500.00 | 1 | $6,500.00 |
| Skytron 6500 Elite OR Table | $17,500.00 | 1 | $17,500.00 |
| Skytron 6500 HD Radiolucent OR Table | $19,500.00 | 1 | $19,500.00 |
| Small Trash Can No lid | $45.00 | 5 | $225.00 |
| Smoke Evacutor | $800.00 | 1 | $800.00 |
| Sscor Vacuum Regulator | $795.00 | | $0.00 |
| Stacking Stool; | $130.00 | 4 | $520.00 |
| Star 55 Color Monitor | $4,250.00 | 10 | $42,500.00 |
| Stellar Color Patient Monitor with NIBP | $2,395.00 | 2 | $4,790.00 |
| Sterrad NX System | $43,449.19 | 1 | $43,449.19 |
| Stille Scissors | $400.00 | 8 | $3,200.00 |
| Storz 28731 Scope | $4,950.00 | 2 | $9,900.00 |
| Stress Post for Arthroscopy | $1,200.00 | 1 | $1,200.00 |
| Stryker 2.3 mm Arthroscope | $2,650.00 | 2 | $5,300.00 |
| Stryker 2.7 mm Arthroscope | $3,500.00 | 2 | $7,000.00 |
| Stryker 2.7 mm Arthroscope Rigid Scope | $3,500.00 | 1 | $3,500.00 |

OFFICE EQUIPMENT, FURNISHINGS  BROWN MEDICAL CENTER INC.
AND SUPPLIES  SCHEDULE B-28

## Houston Dacoma SMCSS Inventory

| Description | Cost per each | Quantity | Total Cost |
|---|---|---|---|
| Stryker 3.2mm Arthroscope Stopcock | $600.00 | 2 | $1,200.00 |
| Stryker 4.0 mm Arthroscope | $4,950.00 | 2 | $9,900.00 |
| Stryker 4103-110 System | $450.00 | 1 | $450.00 |
| Stryker 4103-131 System | $450.00 | 1 | $450.00 |
| Stryker 940 Cast Cutter | $1,500.00 | 1 | $1,500.00 |
| Stryker CORE 5400 Series System | $15,000.00 | 1 | $15,000.00 |
| Stryker Flat Panel Rolling Stand | $925.00 | 2 | $1,850.00 |
| Stryker Formula Core Shaver | $2,650.00 | 1 | $2,650.00 |
| Stryker Hummer | $4,500.00 | 1 | $4,500.00 |
| Stryker Pneumatic Stool | $1,500.00 | 4 | $6,000.00 |
| Stryker Shoulder Battery Drill & Saw System | $14,000.00 | 1 | $14,000.00 |
| Stryker Small joint set | $4,986.23 | 1 | $4,986.23 |
| Stryker Small Joint Shaver | $4,500.00 | 2 | $9,000.00 |
| Suction trigger | $250.00 | 1 | $250.00 |
| Surgical Instruments Small Hand (6), Large hand (1), nerve and tendon | $75,000.00 | 1 | $75,000.00 |
| S-Video Cable | $60.00 | 2 | $120.00 |
| Swiss DolorClast Ultrasonic Lithrotripsy  System | $33,062.50 | 1 | $33,062.50 |
| Synthes modular hand | $19,500.00 | 1 | $19,500.00 |
| Synthes Screwdriver | $175.00 | 1 | $175.00 |
| Temperatur Skin Probes | $250.00 | 2 | $500.00 |
| Tourniquet cuffs | $150.00 | 19 | $2,850.00 |
| Transducer Kits | $595.00 | 2 | $1,190.00 |
| Trash Can No Lid | $75.00 | 4 | $300.00 |
| Twist Drill and pin removal set | $400.00 | 1 | $400.00 |
| Ultralight hand tables | $1,825.00 | 3 | $5,475.00 |
| Ultrasonic Cleaner | $1,630.00 | 1 | $1,630.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| Houston Dacoma SMCSS Inventory | | | |
|---|---|---|---|
| Description | Cost per each | Quantity | Total Cost |
| Vac Medical Aspirator | $795.00 | 1 | $795.00 |
| Vacuum Gauge | $200.00 | 16 | $3,200.00 |
| Vinyl Positioner | $10.00 | 1 | $10.00 |
| Vinyl Positioners | $15.00 | 1 | $15.00 |
| Weight carriers | $136.00 | 1 | $136.00 |
| Western Elbow Positioner | $1,788.39 | 1 | $1,788.39 |
| Wheel chair 18" | $300.00 | 2 | $600.00 |
| Wheel chair 20" | $400.00 | 1 | $400.00 |
| Wheelchair 24" | $800.00 | 1 | $800.00 |
| Xray view box | $500.00 | 4 | $2,000.00 |
| Zimmer 20 ft Shrader Ext Hose | $875.00 | 2 | $1,750.00 |
| Zimmer 60-2000-101 ATS 2000 Tourniquet System | $5,500.00 | 2 | $11,000.00 |
| Zimmer Air Dermatome System | $6,500.00 | 1 | $6,500.00 |
| Zimmer Meshgraft II System | $4,000.00 | 1 | $4,000.00 |
| Zimmer Tourniquet cuffs | $275.00 | 4 | $1,100.00 |
| Zimmer/Hall Micro 100 Systemw/case | $12,600.00 | 2 | $25,200.00 |
| Osada Drill Podiatry | $1,618.34 | 1 | $1,618.34 |
| Mini Doppler | $2,040.51 | 1 | $2,040.51 |
| Hemocue Glucose analyser | $362.50 | 1 | $362.50 |
| Nerve Stimulator | $650.00 | 1 | $650.00 |
| Hemcue Hemaglobin analyser | $362.50 | 1 | $362.50 |
| Glidescope for difficult intubation | $12,000.00 | 1 | $12,000.00 |
| Olympus Intubation Scope with case | $5,995.00 | 1 | $5,995.00 |
| Overbed tray | $175.00 | 5 | $875.00 |
| Xray gowns | $250.00 | 13 | $3,250.00 |
| Apron rack | $650.00 | 2 | $1,300.00 |

OFFICE EQUIPMENT, FURNISHINGS          BROWN MEDICAL CENTER INC.
AND SUPPLIES                                    SCHEDULE B-28

| Houston Dacoma SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Skytron Bed | $34,350.00 | 1 | $34,350.00 |
| Skytron Bed | $15,696.25 | 1 | $15,695.25 |
| Mindray PACU monitors | $13,586.93 | 2 | $27,173.86 |
| Glidescope | $10,505.00 | 1 | $10,505.00 |
| 1288 Cameras, monitors, sdp | $40,000.00 | 1 | $40,000.00 |
| Primus Autoclave | $40,689.00 | 1 | $40,689.00 |
| Mini C-arm (broken most of time) Needs repairs of $8,000.00) | $49,500.00 | 1 | $49,500.00 |
| **Total** | | | **$1,347,579.73** |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| DFW SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Pre-Vac Steam Sterilizer 20X20X38 w/Rack and 2 | $41,900.00 | 1 | $41,900.00 |
| 1C-20 Electrosurgical Unit | $2,500.00 | 1 | $2,500.00 |
| 2 Electrosurgical Unit | $3,500.00 | 1 | $3,500.00 |
| 24" LCD Monitor for Slave Unit | $2,995.00 | 2 | $5,990.00 |
| 3M Mini Driver System | $4,250.00 | 2 | $8,500.00 |
| ACL Set | $4,500.00 | 1 | $4,500.00 |
| Adapters for drills | $475.00 | 71 | $33,725.00 |
| Alaris Gemini PC 1 Imed pump | $510.00 | | $0.00 |
| Anesthesia Cart | $1,000.00 | 2 | $2,000.00 |
| Anesthesia Unit | $9,250.00 | 2 | $18,500.00 |
| Arc Wrist Tower | $7,464.00 | 1 | $7,464.00 |
| Arthoscopy instruments | $550.00 | 10 | $5,500.00 |
| Arthroscopy probes | $85.00 | 2 | $170.00 |
| Arthroscopy sterilization case | $250.00 | 1 | $250.00 |
| Articulating Wall Mount for Monitors | $425.00 | 8 | $3,400.00 |
| Autoclave Case | $150.00 | 2 | $300.00 |
| Back Table | $550.00 | 4 | $2,200.00 |
| Bair Hugger | $750.00 | 2 | $1,500.00 |
| Bean Bag positioner | $545.00 | 1 | $545.00 |
| Blickman Hampers | $145.00 | 5 | $725.00 |
| Blickman Step on Hampers | $132.00 | 5 | $660.00 |
| Blickman Stool | $400.00 | 6 | $2,400.00 |
| Blood pressure cuffs | $42.50 | 8 | $340.00 |
| Bone holding forceps | $900.00 | 1 | $900.00 |
| Cast Breaker | $200.00 | 1 | $200.00 |
| Cast Saw | $1,500.00 | 1 | $1,500.00 |
| Cast Scissors | $200.00 | 1 | $200.00 |

| DFW SMCSS Inventory | | | |
|---|---|---|---|
| Description | Cost per each | Quantity | Total Cost |
| Cast spreader | $250.00 | 1 | $250.00 |
| Clark Sockets | $245.00 | 4 | $980.00 |
| Compact refrigerator | $250.00 | 1 | $250.00 |
| Complete Bpne Screw System w/Tray | $3,995.00 | 1 | $3,995.00 |
| Crash Cart | $800.00 | 2 | $1,600.00 |
| Currettes | $375.00 | 1 | $375.00 |
| Defibrillator | $9,995.00 | 1 | $9,995.00 |
| Double Station Surgical Scrub Sink | $6,500.00 | 2 | $13,000.00 |
| Dual Chamber Blanket/Soution Warming | $7,500.00 | 2 | $15,000.00 |
| Dual Head Center Mount Halogen Surgical Light | $12,000.00 | 2 | $24,000.00 |
| Dyonics 4144 Artrhroscope | $2,650.00 | 6 | $15,900.00 |
| Emergency cart | $800.00 | 1 | $800.00 |
| Endodcopic Plantar Fasciotomy | $4,826.87 | 1 | $4,826.87 |
| Endodscopic Trigger Finger Release | $4,712.00 | 1 | $4,712.00 |
| Endoscopic Carpal Tunnel Release | $2,626.00 | 1 | $2,626.00 |
| Endoscopic Decompression of Intermetataarsal Neuroma | $3,730.30 | 1 | $3,730.30 |
| ENDOSCOPIC TARSAL TUNNEL | $5,137.19 | 1 | $5,137.19 |
| Endoscopy Tower System | $35,822.00 | 2 | $71,644.00 |
| ETTD System | $6,260.10 | 1 | $6,260.10 |
| Extension Cable for Monitors | $145.00 | 4 | $580.00 |
| Eye Wash Station | $65.00 | 1 | $65.00 |
| Fiegert Endotech 5.8 Obturator | $660.00 | 2 | $1,320.00 |
| Finger Trap System | $610.00 | 1 | $610.00 |
| Flash Pan | $35.00 | 1 | $35.00 |
| Gas Module Anesthesia machine | $6,500.00 | 2 | $13,000.00 |
| Gel Positioner | $80.00 | 1 | $80.00 |
| Geneis instrument sterilization case | $350.00 | 14 | $4,900.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| DFW SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Generator | $25,000.00 | 1 | $25,000.00 |
| High Definition Camera Head | $3,000.00 | 4 | $12,000.00 |
| Hologic mini | $45,000.00 | 1 | $45,000.00 |
| Hypothermia Cart | $1,200.00 | 1 | $1,200.00 |
| Ice Maker | $5,465.00 | 1 | $5,465.00 |
| Infus O.R. Pump w/Pole Clamp | $2,200.00 | 1 | $2,200.00 |
| IV poles | $150.00 | 10 | $1,500.00 |
| Kick buckets | $140.00 | 2 | $280.00 |
| Lamina Spreader | $85.00 | 1 | $85.00 |
| Large Adult BP Cuff | $45.00 | 10 | $450.00 |
| Laryngoscope Handles | $100.00 | 4 | $400.00 |
| Laryngoscopes Macintosh Assorted | $350.00 | 4 | $1,400.00 |
| Laryngoscopes Miller Assorted | $425.00 | 4 | $1,700.00 |
| Latex Cart | $1,200.00 | 1 | $1,200.00 |
| Lead Hands | $75.00 | 2 | $150.00 |
| Leg holder | $2,500.00 | 1 | $2,500.00 |
| Leica/ Wild M-691 with additional pieces | $24,950.00 | 1 | $24,950.00 |
| Light cords | $275.00 | 2 | $550.00 |
| Light source | $350.00 | 1 | $350.00 |
| Mayo Trays | $550.00 | 4 | $2,200.00 |
| McGrath difficult intubation | $12,000.00 | 1 | $12,000.00 |
| Medication Refrigerator | $250.00 | 1 | $250.00 |
| Medicine cups | $20.00 | 12 | $240.00 |
| Medium Trash Can No lid | $55.00 | 10 | $550.00 |
| Metro 02 Tank Holder | $675.00 | 1 | $675.00 |
| Metro Carts Large | $350.00 | 1 | $350.00 |
| Metro Shelving | $1,550.00 | 1 | $1,550.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| DFW SMCSS Inventory | | | |
|---|---|---|---|
| Description | Cost per each | Quantity | Total Cost |
| Metro Shelving | $2,359.00 | 1 | $2,359.00 |
| Metro Shelving | $2,029.00 | 1 | $2,029.00 |
| Metro Shelving | $5,023.00 | 1 | $5,023.00 |
| Misc Cart | $225.00 | 1 | $225.00 |
| Misc Cart | $650.00 | 1 | $650.00 |
| Narcotic Safe | $650.00 | 1 | $650.00 |
| NIBP Hose | $100.00 | 3 | $300.00 |
| NIBP Hose for Monitor | $100.00 | 2 | $200.00 |
| O2 Cylinder Carts | $55.00 | 2 | $110.00 |
| O2 flow meters | $60.00 | 16 | $960.00 |
| O2 oxygen sensors | $225.00 | 5 | $1,125.00 |
| OEC 9600 C-arm | $70,357.00 | 1 | $70,357.00 |
| Osteotomes | $450.00 | 1 | $450.00 |
| Oxygen Regulator | $75.00 | 4 | $300.00 |
| Oxygen Sensors for Anesthesia gas montior | $275.00 | 1 | $275.00 |
| Oxygen Sensors for Anesthesia machine | $150.00 | 1 | $150.00 |
| PACU Stretcher | $1,795.00 | 7 | $12,565.00 |
| PACU stretcher, wide | $2,150.00 | 1 | $2,150.00 |
| Paddles for Defibrillator | $150.00 | 1 | $150.00 |
| Patient Roller | $195.00 | 2 | $390.00 |
| Pediatric BP cuff | $40.00 | 6 | $240.00 |
| Pediatric Cart | $1,000.00 | 1 | $1,000.00 |
| Pediatric Stretcher | $1,200.00 | 1 | $1,200.00 |
| Physician Scale | $275.00 | 1 | $275.00 |
| Physio-Control LP12BPAS R Lifepak | $10,145.00 | 1 | $10,145.00 |
| Prep Stands | $475.00 | 1 | $475.00 |
| Prep Table | $375.00 | 2 | $750.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

## DFW SMCSS Inventory

| Description | Cost per each | Quantity | Total Cost |
|---|---|---|---|
| Pre-Vac Steam Sterilizer 16X16X26 w/Rack and 2 | $29,995.00 | 1 | $29,995.00 |
| Ring Stands | $250.00 | 2 | $500.00 |
| Rolling stand for Stellar Monitor | $475.00 | 2 | $950.00 |
| Rubber maid Cart | $240.00 | 2 | $480.00 |
| Sand Bags | $232.00 | 1 | $232.00 |
| Scicam Hydrim L110 Undercounter Washer | $9,500.00 | 2 | $19,000.00 |
| Shoulder positioner | $6,500.00 | 1 | $6,500.00 |
| Skytron 6500 Elite OR Table | $17,500.00 | 1 | $17,500.00 |
| Skytron 6500 HD Radiolucent OR Table | $19,500.00 | 1 | $19,500.00 |
| Small Trash Can No lid | $45.00 | 5 | $225.00 |
| Smoke Evacutor | $800.00 | 1 | $800.00 |
| Sscor Vacuum Regulator | $795.00 | | $0.00 |
| Stacking Stool; | $130.00 | 4 | $520.00 |
| Star 55 Color Monitor | $4,250.00 | 10 | $42,500.00 |
| Stellar Color Patient Monitor with NIBP | $2,395.00 | 2 | $4,790.00 |
| Sterrad NX System | $43,449.19 | 1 | $43,449.19 |
| Stille Scissors | $400.00 | 8 | $3,200.00 |
| Storz 28731 Scope | $4,950.00 | 2 | $9,900.00 |
| Stress Post for Arthroscopy | $1,200.00 | 1 | $1,200.00 |
| Stryker 2.3 mm Arthroscope | $2,650.00 | 2 | $5,300.00 |
| Stryker 2.7 mm Arthroscope | $3,500.00 | 2 | $7,000.00 |
| Stryker 2.7 mm Arthroscope Rigid Scope | $3,500.00 | 1 | $3,500.00 |
| Stryker 3.2mm Arthroscope Stopcock | $600.00 | 2 | $1,200.00 |
| Stryker 4.0 mm Arthroscope | $4,950.00 | 2 | $9,900.00 |
| Stryker 4103-110 System | $450.00 | 1 | $450.00 |
| Stryker 4103-131 System | $450.00 | 1 | $450.00 |
| Stryker 940 Cast Cutter | $1,500.00 | 1 | $1,500.00 |

| DFW SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Stryker CORE 5400 Series System | $15,000.00 | 2 | $30,000.00 |
| Stryker Flat Panel Rolling Stand | $925.00 | 2 | $1,850.00 |
| Stryker Formula Core Shaver | $2,650.00 | 1 | $2,650.00 |
| Stryker Hummer | $4,500.00 | 1 | $4,500.00 |
| Stryker Pneumatic Stool | $1,500.00 | 4 | $6,000.00 |
| Stryker Shoulder Battery Drill & Saw System | $14,000.00 | 1 | $14,000.00 |
| Stryker Small joint set | $4,986.23 | 1 | $4,986.23 |
| Stryker Small Joint Shaver | $4,500.00 | 2 | $9,000.00 |
| Suction trigger | $250.00 | 1 | $250.00 |
| Surgical Instruments Small Hand (6), Large hand (1), | $75,000.00 | 1 | $75,000.00 |
| S-Video Cable | $60.00 | 2 | $120.00 |
| Swiss DolorClast Ultrasonic Lithrotripsy System | $33,062.50 | 1 | $33,062.50 |
| Synthes modular hand | $19,500.00 | 1 | $19,500.00 |
| Synthes Screwdriver | $175.00 | 1 | $175.00 |
| Temperatur Skin Probes | $250.00 | 2 | $500.00 |
| Tourniquet cuffs | $150.00 | 19 | $2,850.00 |
| Transducer Kits | $595.00 | 2 | $1,190.00 |
| Trash Can No Lid | $75.00 | 4 | $300.00 |
| Twist Drill and pin removal set | $400.00 | 1 | $400.00 |
| Ultralight hand tables | $1,825.00 | 3 | $5,475.00 |
| Ultrasonic Cleaner | $1,630.00 | 1 | $1,630.00 |
| Vac Medical Aspirator | $795.00 | 1 | $795.00 |
| Vacuum Gauge | $200.00 | 16 | $3,200.00 |
| Vinyl Positioner | $10.00 | 1 | $10.00 |
| Vinyl Positioners | $15.00 | 1 | $15.00 |
| Weight carriers | $136.00 | 1 | $136.00 |
| Western Elbow Positioner | $1,788.39 | 1 | $1,788.39 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| DFW SMCSS Inventory | | | |
|---|---|---|---|
| Description | Cost per each | Quantity | Total Cost |
| Wheel chair 18" | $300.00 | 1 | $300.00 |
| Wheel chair 20" | $400.00 | 1 | $400.00 |
| Wheelchair 24" | $800.00 | 1 | $800.00 |
| Xray view box | $500.00 | 2 | $1,000.00 |
| Zimmer 20 ft Shrader Ext Hose | $875.00 | 2 | $1,750.00 |
| Zimmer 60-2000-101 ATS 2000 Tourniquet System | $5,500.00 | 2 | $11,000.00 |
| Zimmer Air Dermatome System | $6,500.00 | 1 | $6,500.00 |
| Zimmer Meshgraft II System | $4,000.00 | 1 | $4,000.00 |
| Zimmer Tourniquet cuffs | $275.00 | 4 | $1,100.00 |
| Zimmer/Hall Micro 100 Systemw/case | $12,600.00 | 2 | $25,200.00 |
| Osada Drill Podiatry | $1,618.34 | 2 | $3,236.68 |
| Stryker Asnis Micro Screw Tray | $12,058.24 | 1 | $12,058.24 |
| Schuremed Positioner | $7,185.95 | 1 | $7,185.95 |
| Mini Doppler | $2,040.51 | 1 | $2,040.51 |
| Castle 8666 Washer | $9,500.00 | 1 | $9,500.00 |
| **Total** | | | **$1,149,734.15** |

| Las Vegas SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Pre-Vac Steam Sterilizer 20X20X38 w/Rack and 2 | $41,900.00 | 1 | $41,900.00 |
| 1C-20 Electrosurgical Unit | $2,500.00 | 1 | $2,500.00 |
| 2 Electrosurgical Unit | $3,500.00 | 1 | $3,500.00 |
| 24" LCD Monitor for Slave Unit | $2,995.00 | 2 | $5,990.00 |
| 3M Mini Driver System | $4,250.00 | 2 | $8,500.00 |
| ACL Set | $4,500.00 | 1 | $4,500.00 |
| Adapters for drills | $475.00 | 1 | $475.00 |
| Alaris Gemini PC 1 Imed pump | $510.00 | 1 | $510.00 |
| Anesthesia Cart | $1,000.00 | 2 | $2,000.00 |
| Anesthesia Unit | $9,250.00 | 2 | $18,500.00 |
| Arthroscopy instruments | $550.00 | 10 | $5,500.00 |
| Arthroscopy probes | $85.00 | 2 | $170.00 |
| Arthroscopy sterilization case | $250.00 | 1 | $250.00 |
| Articulating Wall Mount for Monitors | $425.00 | 8 | $3,400.00 |
| Autoclave Case | $150.00 | 2 | $300.00 |
| Back Table | $550.00 | 4 | $2,200.00 |
| Bair Hugger | $750.00 | 2 | $1,500.00 |
| Bean Bag positioner | $545.00 | 1 | $545.00 |
| Blickman Hampers | $145.00 | 5 | $725.00 |
| Blickman Step on Hampers | $132.00 | 5 | $660.00 |
| Blickman Stool | $400.00 | 6 | $2,400.00 |
| Blood pressure cuffs | $42.50 | 8 | $340.00 |
| Bone holding forceps | $900.00 | 1 | $900.00 |
| Cast Breaker | $200.00 | 1 | $200.00 |
| Cast Saw | $1,500.00 | 1 | $1,500.00 |
| Cast Scissors | $200.00 | 1 | $200.00 |
| Cast spreader | $250.00 | 1 | $250.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| Las Vegas SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Clark Sockets | $245.00 | 4 | $980.00 |
| Compact refrigerator | $250.00 | 1 | $250.00 |
| Complete Bone Screw System w/Tray | $3,995.00 | 1 | $3,995.00 |
| Crash Cart | $800.00 | 1 | $800.00 |
| Currettes | $375.00 | 1 | $375.00 |
| Defibrillator | $9,995.00 | 1 | $9,995.00 |
| Double Station Surgical Scrub Sink | $6,500.00 | 2 | $13,000.00 |
| Dual Chamber Blanket/Soution Warming | $7,500.00 | 2 | $15,000.00 |
| Dual Head Center Mount Halogen Surgical Light | $12,000.00 | 2 | $24,000.00 |
| Dyonics 4144 Artrhroscope | $2,650.00 | 6 | $15,900.00 |
| Emergency cart | $800.00 | 1 | $800.00 |
| Endocopic Plantar Fasciotomy | $4,826.87 | 1 | $4,826.87 |
| Endodscopic Trigger Finger Release | $4,712.00 | 4 | $18,848.00 |
| Endoscopic Carpal Tunnel Release | $2,626.00 | 5 | $13,130.00 |
| Endoscopic Decompression of Intermetataarsal Neuroma | $3,730.30 | 1 | $3,730.30 |
| ENDOSCOPIC TARSAL TUNNEL | $5,137.19 | 1 | $5,137.19 |
| Endoscopy Tower System | $35,822.00 | 2 | $71,644.00 |
| Endoscopy Tower System | $35,822.00 | 2 | $71,644.00 |
| ETTD System | $6,260.10 | 1 | $6,260.10 |
| Extension Cable for Monitors | $145.00 | 4 | $580.00 |
| Eye Wash Station | $65.00 | 1 | $65.00 |
| Fiegert Endotech 5.8 Obturator | $660.00 | 2 | $1,320.00 |
| Finger Trap System | $610.00 | 1 | $610.00 |
| Flash Pan | $35.00 | 1 | $35.00 |
| Gas Module Anesthesia machine | $6,500.00 | 2 | $13,000.00 |
| Gel Positioner | $80.00 | 1 | $80.00 |
| Geneis instrument sterilization case | $350.00 | 14 | $4,900.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| Las Vegas SMCSS Inventory | | | |
|---|---|---|---|
| Description | Cost per each | Quantity | Total Cost |
| Generator | $25,000.00 | 1 | $25,000.00 |
| Hemcue Hemaglobin analyser | $362.50 | 1 | $362.50 |
| Hemocue Glucose analyser | $362.50 | 1 | $362.50 |
| High Definition Camera Head | $3,000.00 | 4 | $12,000.00 |
| Hologic mini c-arm | $45,000.00 | 2 | $90,000.00 |
| Hypothermia Cart | $1,200.00 | 1 | $1,200.00 |
| Ice Maker | $5,465.00 | 1 | $5,465.00 |
| Infus O.R. Pump w/Pole Clamp | $2,200.00 | 1 | $2,200.00 |
| IV poles | $150.00 | 10 | $1,500.00 |
| Kick buckets | $140.00 | 2 | $280.00 |
| Lamina Spreader | $85.00 | 1 | $85.00 |
| Large Adult BP Cuff | $45.00 | 10 | $450.00 |
| Laryngoscope Handles | $100.00 | 4 | $400.00 |
| Laryngoscopes Macintosh Assorted | $350.00 | 4 | $1,400.00 |
| Laryngoscopes Miller Assorted | $425.00 | 4 | $1,700.00 |
| Latex Cart | $1,200.00 | 1 | $1,200.00 |
| Lead Hands | $75.00 | 2 | $150.00 |
| Leg holder | $2,500.00 | 1 | $2,500.00 |
| Leica/ Wild M-691 with additional pieces | $24,950.00 | 1 | $24,950.00 |
| Light cords | $275.00 | 2 | $550.00 |
| Light source | $350.00 | 1 | $350.00 |
| Mayo Trays | $550.00 | 4 | $2,200.00 |
| Medication Refrigerator | $250.00 | 1 | $250.00 |
| Medicine cups | $20.00 | 12 | $240.00 |
| Medium Trash Can No lid | $55.00 | 10 | $550.00 |
| Metro 02 Tank Holder | $675.00 | 1 | $675.00 |
| Metro Carts Large | $350.00 | 1 | $350.00 |

OFFICE EQUIPMENT, FURNISHINGS                    BROWN MEDICAL CENTER INC.
AND SUPPLIES                                              SCHEDULE B-28

| Las Vegas SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Metro Shelving | $1,550.00 | 2 | $3,100.00 |
| Metro Shelving | $2,359.00 | 6 | $14,154.00 |
| Metro Shelving | $2,029.00 | 5 | $10,145.00 |
| Metro Shelving | $5,023.00 | 4 | $20,092.00 |
| Mini Doppler | $2,040.51 | 1 | $2,040.51 |
| Mini Doppler | $2,040.51 | 1 | $2,040.51 |
| Misc Cart | $225.00 | 1 | $225.00 |
| Misc Cart | $650.00 | 1 | $650.00 |
| Narcotic Safe | $650.00 | 1 | $650.00 |
| Nerve Stimulator | $650.00 | 1 | $650.00 |
| NIBP Hose | $100.00 | 3 | $300.00 |
| NIBP Hose for Monitor | $100.00 | 2 | $200.00 |
| O2 Cylinder Carts | $55.00 | 2 | $110.00 |
| O2 flow meters | $60.00 | 16 | $960.00 |
| O2 oxygen sensors | $225.00 | 5 | $1,125.00 |
| Osada Drill Podiatry | $1,618.34 | 1 | $1,618.34 |
| Osteotomes | $450.00 | 1 | $450.00 |
| Oxygen Regulator | $75.00 | 4 | $300.00 |
| Oxygen Sensors for Anesthesia gas montior | $275.00 | 1 | $275.00 |
| Oxygen Sensors for Anesthesia machine | $150.00 | 1 | $150.00 |
| PACU Stretcher | $1,795.00 | 7 | $12,565.00 |
| PACU stretcher, wide | $2,150.00 | 1 | $2,150.00 |
| Paddles for Defibrillator | $150.00 | 1 | $150.00 |
| Patient Roller | $195.00 | 2 | $390.00 |
| Pediatric BP cuff | $40.00 | 6 | $240.00 |
| Pediatric Cart | $1,000.00 | 1 | $1,000.00 |
| Pediatric Stretcher | $1,200.00 | 1 | $1,200.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| Las Vegas SMCSS Inventory | | | |
|---|---|---|---|
| Description | Cost per each | Quantity | Total Cost |
| Physician Scale | $275.00 | 1 | $275.00 |
| Physio-Control LP12BPAS R Lifepak | $10,145.00 | 1 | $10,145.00 |
| Portable head light | $1,025.00 | 1 | $1,025.00 |
| Prep Stands | $475.00 | 1 | $475.00 |
| Prep Table | $375.00 | 2 | $750.00 |
| Pre-Vac Steam Sterilizer 16X16X26 w/Rack and 2 | $29,995.00 | 1 | $29,995.00 |
| Ring Stands | $250.00 | 2 | $500.00 |
| Rolling stand for Stellar Monitor | $475.00 | 2 | $950.00 |
| Rubber maid Cart | $240.00 | 2 | $480.00 |
| Sand Bags | $232.00 | 1 | $232.00 |
| Scicam Hydrim L110 Undercounter Washer | $9,500.00 | 2 | $19,000.00 |
| Shoulder positioner | $6,500.00 | 1 | $6,500.00 |
| Skytron 6500 Elite OR Table | $17,500.00 | 1 | $17,500.00 |
| Skytron 6500 HD Radiolucent OR Table | $19,500.00 | 1 | $19,500.00 |
| Small Trash Can No lid | $45.00 | 5 | $225.00 |
| Smoke Evacutor | $800.00 | 1 | $800.00 |
| Sscor Vacuum Regulator | $795.00 | | $0.00 |
| Stacking Stool; | $130.00 | 4 | $520.00 |
| Star 55 Color Monitor | $4,250.00 | 10 | $42,500.00 |
| Stellar Color Patient Monitor with NIBP | $2,395.00 | 2 | $4,790.00 |
| Sterrad NX System | $43,449.19 | 1 | $43,449.19 |
| Stille Scissors | $400.00 | 8 | $3,200.00 |
| Storz 28731 Scope | $4,950.00 | 2 | $9,900.00 |
| Stress Post for Arthroscopy | $1,200.00 | 1 | $1,200.00 |
| Stryker 2.3 mm Arthroscope | $2,650.00 | 2 | $5,300.00 |
| Stryker 2.7 mm Arthroscope | $3,500.00 | 2 | $7,000.00 |
| Stryker 2.7 mm Arthroscope Rigid Scope | $3,500.00 | 1 | $3,500.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| Las Vegas SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Stryker 3.2mm Arthroscope Stopcock | $600.00 | 2 | $1,200.00 |
| Stryker 4.0 mm Arthroscope | $4,950.00 | 2 | $9,900.00 |
| Stryker 4103-110 System | $450.00 | 1 | $450.00 |
| Stryker 4103-131 System | $450.00 | 1 | $450.00 |
| Stryker 940 Cast Cutter | $1,500.00 | 1 | $1,500.00 |
| Stryker CORE 5400 Series System | $15,000.00 | 1 | $15,000.00 |
| Stryker Flat Panel Rolling Stand | $925.00 | 2 | $1,850.00 |
| Stryker Formula Core Shaver | $2,650.00 | 1 | $2,650.00 |
| Stryker Hummer | $4,500.00 | 1 | $4,500.00 |
| Stryker Pneumatic Stool | $1,500.00 | 4 | $6,000.00 |
| Stryker Small joint set | $4,986.23 | 1 | $4,986.23 |
| Stryker Small Joint Shaver | $4,500.00 | 2 | $9,000.00 |
| Suction trigger | $250.00 | 1 | $250.00 |
| Surgical Instruments Small Hand (6), Large hand (1), | $75,000.00 | 1 | $75,000.00 |
| S-Video Cable | $60.00 | 2 | $120.00 |
| Swiss DolorClast Ultrasonic Lithrotripsy System | $33,062.50 | 1 | $33,062.50 |
| Synthes modular hand | $19,500.00 | 1 | $19,500.00 |
| Synthes Screwdriver | $175.00 | 1 | $175.00 |
| Synthes small Fragment set | $20,000.00 | 1 | $20,000.00 |
| Temperatur Skin Probes | $250.00 | 2 | $500.00 |
| Tourniquet cuffs | $150.00 | 19 | $2,850.00 |
| Transducer Kits | $595.00 | 2 | $1,190.00 |
| Trash Can No Lid | $75.00 | 4 | $300.00 |
| Twist Drill and pin removal set | $400.00 | 1 | $400.00 |
| Ultralight hand tables | $1,825.00 | 3 | $5,475.00 |
| Ultrasonic Cleaner | $1,630.00 | 1 | $1,630.00 |
| Vac Medical Aspirator | $795.00 | 1 | $795.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| Las Vegas SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Vacuum Gauge | $200.00 | 16 | $3,200.00 |
| Vinyl Positioner | $10.00 | 1 | $10.00 |
| Vinyl Positioners | $15.00 | 1 | $15.00 |
| Weight carriers | $136.00 | 1 | $136.00 |
| Wheel chair 18" | $300.00 | 1 | $300.00 |
| Wheel chair 20" | $400.00 | 1 | $400.00 |
| Wheelchair 24" | $800.00 | 1 | $800.00 |
| Xray gowns | $250.00 | 13 | $3,250.00 |
| Xray view box | $500.00 | 2 | $1,000.00 |
| Zimmer 20 ft Shrader Ext Hose | $875.00 | 2 | $1,750.00 |
| Zimmer 60-2000-101 ATS 2000 Tourniquet System | $5,500.00 | 2 | $11,000.00 |
| Zimmer Air Dermatome System | $6,500.00 | 1 | $6,500.00 |
| Zimmer Meshgraft II System | $4,000.00 | 1 | $4,000.00 |
| Zimmer Tourniquet cuffs | $275.00 | 4 | $1,100.00 |
| Zimmer/Hall Micro 100 Systemw/case | $12,600.00 | 2 | $25,200.00 |
| Xray patient drape | $35.00 | 1 | $35.00 |
| **Total** | | | **$1,170,761.74** |

30

OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

## San Antonio Clinic

| Equipment/Furniture | Quantity | Cost Ea | Purchase Cost Total | Own / Lease | Notes (brief descriptions) |
|---|---|---|---|---|---|
| Guest Chairs w/Arms (including exam rooms & offices) | 20 | | $0.00 | | |
| Guest Chairs w/o Arms (including exam rooms & offices | 19 | | $0.00 | | |
| Love Seats | 2 | | $0.00 | | |
| Side, End & Coffee Tables | 7 | | $0.00 | | |
| Magazine, Marketing racks | 1 | | $0.00 | | chef's rack in waiting room |
| TVs | 1 | | $0.00 | | in waiting room |
| Framed Wall Art | 25 | | $0.00 | | including framed pt letters |
| Task chairs (with wheels, all areas) | 30 | | $0.00 | | |
| X-ray viewers (wall mounted & table mounted if applicable) | 2 | $250.00 | $500.00 | own | nurses sation and outside xray room |
| X-ray Apron & Gloves | 1 | $610.00 | $610.00 | own | 3-aprons, 2-gloves |
| X-ray Table | 1 | $32,380.00 | $32,380.00 | own | |
| X-ray Processor or CR | 1 | $48,620.00 | $48,620.00 | own | |
| Hand Exam tables | 6 | $1,000.00 | $6,000.00 | own | |
| Treatment tables | 1 | $1,280.00 | $1,280.00 | own | |
| Podiatry Treatment tables | 1 | $8,000.00 | $8,000.00 | own | |
| Ritter 95 table (R&P) | 1 | $388.00 | $388.00 | own | |
| Cadwell EMG machine | 1 | $16,000.00 | $16,000.00 | own | |
| Anatomical Models | 10 | $600.00 | $6,000.00 | own | 3-boney hands, 3-hands, 1-arm, 1-foot, 2-shoudlers |
| Executive Desks | 5 | | $0.00 | | |
| Bookshelves | 2 | | $0.00 | | |
| Appliances (breakroom) | 4 | | $0.00 | own | GE-dishwasher & microwave, Frigidare fridge, Oasis water filter, Black and Decker mini fridge |
| Copiers | 4 | | $0.00 | own | 2-Konica Molita, 2-Epson |
| Document Scanners | 7 | | $0.00 | | |
| | | Totals | $119,778.00 | | |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| San Antonio SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Pre-Vac Steam Sterilizer 20X20X38 w/Rack and 2 | $41,900.00 | 1 | $41,900.00 |
| 1C-20 Electrosurgical Unit | $2,500.00 | 1 | $2,500.00 |
| 2 Electrosurgical Unit | $3,500.00 | 1 | $3,500.00 |
| 24" LCD Monitor for Slave Unit | $2,995.00 | 2 | $5,990.00 |
| 3M Mini Driver System | $4,250.00 | 2 | $8,500.00 |
| ACL Set | $4,500.00 | 1 | $4,500.00 |
| Adapters for drills | $475.00 | 71 | $33,725.00 |
| Alaris Gemini PC 1 Imed pump | $510.00 | | $0.00 |
| Anesthesia Cart | $1,000.00 | 2 | $2,000.00 |
| Anesthesia Unit | $9,250.00 | 2 | $18,500.00 |
| Arc Wrist Tower | $7,464.00 | 1 | $7,464.00 |
| Arthoscopy instruments | $550.00 | 10 | $5,500.00 |
| Arthroscopy probes | $85.00 | 2 | $170.00 |
| Arthroscopy sterilization case | $250.00 | 1 | $250.00 |
| Articulating Wall Mount for Monitors | $425.00 | 8 | $3,400.00 |
| Autoclave Case | $150.00 | 2 | $300.00 |
| Back Table | $550.00 | 4 | $2,200.00 |
| Bair Hugger | $750.00 | 2 | $1,500.00 |
| Bean Bag positioner | $545.00 | 1 | $545.00 |
| Blickman Hampers | $145.00 | 5 | $725.00 |
| Blickman Step on Hampers | $132.00 | 5 | $660.00 |
| Blickman Stool | $400.00 | 6 | $2,400.00 |
| Blood pressure cuffs | $42.50 | 8 | $340.00 |
| Bone holding forceps | $900.00 | 1 | $900.00 |
| Cast Breaker | $200.00 | 1 | $200.00 |
| Cast Saw | $1,500.00 | 1 | $1,500.00 |
| Cast Scissors | $200.00 | 1 | $200.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| San Antonio SMCSS Inventory | | | |
|---|---|---|---|
| Description | Cost per each | Quantity | Total Cost |
| Cast spreader | $250.00 | 1 | $250.00 |
| Clark Sockets | $245.00 | 4 | $980.00 |
| Compact refrigerator | $250.00 | 1 | $250.00 |
| Complete Bpne Screw System w/Tray | $3,995.00 | 1 | $3,995.00 |
| Crash Cart | $800.00 | 1 | $800.00 |
| Currettes | $375.00 | 1 | $375.00 |
| Defibrillator | $9,995.00 | 1 | $9,995.00 |
| Double Station Surgical Scrub Sink | $6,500.00 | 2 | $13,000.00 |
| Dual Chamber Blanket/Soution Warming | $7,500.00 | 2 | $15,000.00 |
| Dual Head Center Mount Halogen Surgical Light | $12,000.00 | 2 | $24,000.00 |
| Dyonics 4144 Artrhroscope | $2,650.00 | 6 | $15,900.00 |
| Emergency cart | $800.00 | 1 | $800.00 |
| Endodcopic Plantar Fasciotomy | $4,826.87 | 1 | $4,826.87 |
| Endodscopic Trigger Finger Release | $4,712.00 | 4 | $18,848.00 |
| Endoscopic Carpal Tunnel Release | $2,626.00 | 5 | $13,130.00 |
| Endoscopic Decompression of Intermetataarsal Neuroma | $3,730.30 | 1 | $3,730.30 |
| ENDOSCOPIC TARSAL TUNNEL | $5,137.19 | 1 | $5,137.19 |
| Endoscopy Tower System | $35,822.00 | 2 | $71,644.00 |
| ETTD System | $6,260.10 | 1 | $6,260.10 |
| Extension Cable for Monitors | $145.00 | 4 | $580.00 |
| Eye Wash Station | $65.00 | 1 | $65.00 |
| Fiegert Endotech 5.8 Obturator | $660.00 | 2 | $1,320.00 |
| Finger Trap System | $610.00 | 1 | $610.00 |
| Flash Pan | $35.00 | 1 | $35.00 |
| Gas Module Anesthesia machine | $6,500.00 | 2 | $13,000.00 |
| Gel Positioner | $80.00 | 1 | $80.00 |
| Geneis instrument sterilization case | $350.00 | 14 | $4,900.00 |

OFFICE EQUIPMENT, FURNISHINGS          BROWN MEDICAL CENTER INC.
AND SUPPLIES                                    SCHEDULE B-28

| San Antonio SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Generator | $25,000.00 | 1 | $25,000.00 |
| Hemcue Hemaglobin analyser | $362.50 | 1 | $362.50 |
| Hemocue Glucose analyser | $362.50 | 1 | $362.50 |
| High Definition Camera Head | $3,000.00 | 4 | $12,000.00 |
| Hologic mini | $45,000.00 | 1 | $45,000.00 |
| Hypothermia Cart | $1,200.00 | 1 | $1,200.00 |
| Ice Maker | $5,465.00 | 1 | $5,465.00 |
| Infus O.R. Pump w/Pole Clamp | $2,200.00 | 1 | $2,200.00 |
| IV poles | $150.00 | 10 | $1,500.00 |
| Kick buckets | $140.00 | 2 | $280.00 |
| Lamina Spreader | $85.00 | 1 | $85.00 |
| Large Adult BP Cuff | $45.00 | 10 | $450.00 |
| Laryngoscope Handles | $100.00 | 4 | $400.00 |
| Laryngoscopes Macintosh Assorted | $350.00 | 4 | $1,400.00 |
| Laryngoscopes Miller Assorted | $425.00 | 4 | $1,700.00 |
| Latex Cart | $1,200.00 | 1 | $1,200.00 |
| Lead Hands | $75.00 | 2 | $150.00 |
| Leg holder | $2,500.00 | 1 | $2,500.00 |
| Leica/ Wild M-691 with additional pieces | $24,950.00 | 1 | $24,950.00 |
| Light cords | $275.00 | 2 | $550.00 |
| Light source | $350.00 | 1 | $350.00 |
| Mayo Trays | $550.00 | 4 | $2,200.00 |
| McGrath difficult intubation | $12,000.00 | 1 | $12,000.00 |
| Medication Refrigerator | $250.00 | 1 | $250.00 |
| Medicine cups | $20.00 | 12 | $240.00 |
| Medium Trash Can No lid | $55.00 | 10 | $550.00 |
| Metro 02 Tank Holder | $675.00 | 1 | $675.00 |

OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| San Antonio SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Metro Carts Large | $350.00 | 1 | $350.00 |
| Metro Shelving | $1,550.00 | 2 | $3,100.00 |
| Metro Shelving | $2,359.00 | 6 | $14,154.00 |
| Metro Shelving | $2,029.00 | 6 | $12,174.00 |
| Metro Shelving | $5,023.00 | 3 | $15,069.00 |
| Mini Doppler | $2,040.51 | 1 | $2,040.51 |
| Misc Cart | $225.00 | 1 | $225.00 |
| Misc Cart | $650.00 | 1 | $650.00 |
| Narcotic Safe | $650.00 | 1 | $650.00 |
| Nerve Stimulator | $650.00 | 1 | $650.00 |
| NIBP Hose | $100.00 | 3 | $300.00 |
| NIBP Hose for Monitor | $100.00 | 2 | $200.00 |
| O2 Cylinder Carts | $55.00 | 2 | $110.00 |
| O2 flow meters | $60.00 | 16 | $960.00 |
| O2 oxygen sensors | $225.00 | 5 | $1,125.00 |
| OEC 9600 C-arm | $70,357.00 | 1 | $70,357.00 |
| Osada Drill Podiatry | $1,618.34 | 2 | $3,236.68 |
| Osteotomes | $450.00 | 1 | $450.00 |
| Oxygen Regulator | $75.00 | 4 | $300.00 |
| Oxygen Sensors for Anesthesia gas montior | $275.00 | 1 | $275.00 |
| Oxygen Sensors for Anesthesia machine | $150.00 | 1 | $150.00 |
| PACU Stretcher | $1,795.00 | 7 | $12,565.00 |
| PACU stretcher, wide | $2,150.00 | 1 | $2,150.00 |
| Paddles for Defibrillator | $150.00 | 1 | $150.00 |
| Patient Roller | $195.00 | 2 | $390.00 |
| Pediatric BP cuff | $40.00 | 6 | $240.00 |
| Pediatric Cart | $1,000.00 | 1 | $1,000.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| San Antonio SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Pediatric Stretcher | $1,200.00 | 1 | $1,200.00 |
| Physician Scale | $275.00 | 1 | $275.00 |
| Physio-Control LP12BPAS R Lifepak | $10,145.00 | 1 | $10,145.00 |
| Prep Stands | $475.00 | 1 | $475.00 |
| Prep Table | $375.00 | 2 | $750.00 |
| Pre-Vac Steam Sterilizer 16X16X26 w/Rack and 2 | $29,995.00 | 1 | $29,995.00 |
| Ring Stands | $250.00 | 2 | $500.00 |
| Rolling stand for Stellar Monitor | $475.00 | 2 | $950.00 |
| Rubber maid Cart | $240.00 | 2 | $480.00 |
| Sand Bags | $232.00 | 1 | $232.00 |
| Schuremed Positioner | $7,185.95 | 1 | $7,185.95 |
| Scicam Hydrim L110 Undercounter Washer | $9,500.00 | 2 | $19,000.00 |
| Shoulder positioner | $6,500.00 | 1 | $6,500.00 |
| Skytron 6500 Elite OR Table | $17,500.00 | 1 | $17,500.00 |
| Skytron 6500 HD Radiolucent OR Table | $19,500.00 | 1 | $19,500.00 |
| Small Trash Can No lid | $45.00 | 5 | $225.00 |
| Smoke Evacutor | $800.00 | 1 | $800.00 |
| Sscor Vacuum Regulator | $795.00 | | $0.00 |
| Stacking Stool; | $130.00 | 4 | $520.00 |
| Star 55 Color Monitor | $4,250.00 | 10 | $42,500.00 |
| Stellar Color Patient Monitor with NIBP | $2,395.00 | 2 | $4,790.00 |
| Sterrad NX System | $43,449.19 | 1 | $43,449.19 |
| Stille Scissors | $400.00 | 8 | $3,200.00 |
| Storz 28731 Scope | $4,950.00 | 2 | $9,900.00 |
| Stress Post for Arthroscopy | $1,200.00 | 1 | $1,200.00 |
| Stryker 2.3 mm Arthroscope | $2,650.00 | 2 | $5,300.00 |
| Stryker 2.7 mm Arthroscope | $3,500.00 | 2 | $7,000.00 |

## San Antonio SMCSS Inventory

| Description | Cost per each | Quantity | Total Cost |
|---|---|---|---|
| Stryker 2.7 mm Arthroscope Rigid Scope | $3,500.00 | 1 | $3,500.00 |
| Stryker 3.2mm Arthroscope Stopcock | $600.00 | 2 | $1,200.00 |
| Stryker 4.0 mm Arthroscope | $4,950.00 | 2 | $9,900.00 |
| Stryker 4103-110 System | $450.00 | 1 | $450.00 |
| Stryker 4103-131 System | $450.00 | 1 | $450.00 |
| Stryker 940 Cast Cutter | $1,500.00 | 1 | $1,500.00 |
| Stryker Asnis Micro Screw Tray | $12,058.24 | 1 | $12,058.24 |
| Stryker CORE 5400 Series System | $15,000.00 | 1 | $15,000.00 |
| Stryker Flat Panel Rolling Stand | $925.00 | 2 | $1,850.00 |
| Stryker Formula Core Shaver | $2,650.00 | 1 | $2,650.00 |
| Stryker Hummer | $4,500.00 | 1 | $4,500.00 |
| Stryker Pneumatic Stool | $1,500.00 | 4 | $6,000.00 |
| Stryker Shoulder Battery Drill & Saw System | $14,000.00 | 1 | $14,000.00 |
| Stryker Small joint set | $4,986.23 | 1 | $4,986.23 |
| Stryker Small Joint Shaver | $4,500.00 | 2 | $9,000.00 |
| Suction trigger | $250.00 | 1 | $250.00 |
| Surgical Instruments Small Hand (6), Large hand (1), | $75,000.00 | 1 | $75,000.00 |
| S-Video Cable | $60.00 | 2 | $120.00 |
| Swiss DolorClast Ultrasonic Lithrotripsy System | $33,062.50 | 1 | $33,062.50 |
| Synthes modular hand | $19,500.00 | 1 | $19,500.00 |
| Synthes Screwdriver | $175.00 | 1 | $175.00 |
| Temperatur Skin Probes | $250.00 | 2 | $500.00 |
| Tourniquet cuffs | $150.00 | 19 | $2,850.00 |
| Transducer Kits | $595.00 | 2 | $1,190.00 |
| Trash Can No Lid | $75.00 | 4 | $300.00 |
| Twist Drill and pin removal set | $400.00 | 1 | $400.00 |
| Ultralight hand tables | $1,825.00 | 3 | $5,475.00 |

| San Antonio SMCSS Inventory | | | |
|---|---|---|---|
| Description | Cost per each | Quantity | Total Cost |
| Ultrasonic Cleaner | $1,630.00 | 1 | $1,630.00 |
| Vac Medical Aspirator | $795.00 | 1 | $795.00 |
| Vacuum Gauge | $200.00 | 16 | $3,200.00 |
| Vinyl Positioner | $10.00 | 1 | $10.00 |
| Vinyl Positioners | $15.00 | 1 | $15.00 |
| Weight carriers | $136.00 | 1 | $136.00 |
| Western Elbow Positioner | $1,788.39 | 1 | $1,788.39 |
| Wheel chair 18" | $300.00 | 1 | $300.00 |
| Wheel chair 20" | $400.00 | 1 | $400.00 |
| Wheelchair 24" | $800.00 | 1 | $800.00 |
| Xray gowns | $250.00 | 13 | $3,250.00 |
| Xray view box | $500.00 | 2 | $1,000.00 |
| Zimmer 20 ft Shrader Ext Hose | $875.00 | 2 | $1,750.00 |
| Zimmer 60-2000-101 ATS 2000 Tourniquet System | $5,500.00 | 2 | $11,000.00 |
| Zimmer Air Dermatome System | $6,500.00 | 1 | $6,500.00 |
| Zimmer Meshgraft II System | $4,000.00 | 1 | $4,000.00 |
| Zimmer Tourniquet cuffs | $275.00 | 4 | $1,100.00 |
| Zimmer/Hall Micro 100 Systemw/case | $12,600.00 | 2 | $25,200.00 |
| Total | | | $1,187,235.15 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| Scottsdale SMCSS Inventory | | | |
|---|---|---|---|
| Description | Cost per each | Quantity | Total Cost |
| Pre-Vac Steam Sterilizer 20X20X38 w/Rack and 2 | $41,900.00 | 1 | $41,900.00 |
| 1C-20 Electrosurgical Unit | $2,500.00 | 1 | $2,500.00 |
| 2 Electrosurgical Unit | $3,500.00 | 1 | $3,500.00 |
| 24" LCD Monitor for Slave Unit | $2,995.00 | 2 | $5,990.00 |
| 3M Mini Driver System | $4,250.00 | 2 | $8,500.00 |
| ACL Set | $4,500.00 | 1 | $4,500.00 |
| Adapters for drills | $475.00 | 71 | $33,725.00 |
| Alaris Gemini PC 1 Imed pump | $510.00 | | $0.00 |
| Anesthesia Cart | $1,000.00 | 4 | $4,000.00 |
| Anesthesia Unit | $9,250.00 | 2 | $18,500.00 |
| Arc Wrist Tower | $7,464.00 | 1 | $7,464.00 |
| Arthoscopy instruments | $550.00 | 10 | $5,500.00 |
| Arthroscopy probes | $85.00 | 2 | $170.00 |
| Arthroscopy sterilization case | $250.00 | 1 | $250.00 |
| Articulating Wall Mount for Monitors | $425.00 | 8 | $3,400.00 |
| Autoclave Case | $150.00 | 2 | $300.00 |
| Back Table | $550.00 | 4 | $2,200.00 |
| Bair Hugger | $750.00 | 2 | $1,500.00 |
| Bean Bag positioner | $545.00 | 1 | $545.00 |
| Blickman Hampers | $145.00 | 5 | $725.00 |
| Blickman Step on Hampers | $132.00 | 5 | $660.00 |
| Blickman Stool | $400.00 | 6 | $2,400.00 |
| Blood pressure cuffs | $42.50 | 8 | $340.00 |
| Bone holding forceps | $900.00 | 1 | $900.00 |
| Cast Breaker | $200.00 | 1 | $200.00 |
| Cast Saw | $1,500.00 | 1 | $1,500.00 |
| Cast Scissors | $200.00 | 1 | $200.00 |

| Scottsdale SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Cast spreader | $250.00 | 1 | $250.00 |
| Clark Sockets | $245.00 | 4 | $980.00 |
| Compact refrigerator | $250.00 | 1 | $250.00 |
| Complete Bpne Screw System w/Tray | $3,995.00 | 1 | $3,995.00 |
| Crash Cart | $800.00 | 2 | $1,600.00 |
| Currettes | $375.00 | 1 | $375.00 |
| Defibrillator | $9,995.00 | 1 | $9,995.00 |
| Double Station Surgical Scrub Sink | $6,500.00 | 2 | $13,000.00 |
| Dual Chamber Blanket/Soution Warming | $7,500.00 | 2 | $15,000.00 |
| Dual Head Center Mount Halogen Surgical Light | $12,000.00 | 2 | $24,000.00 |
| Dyonics 4144 Artrhroscope | $2,650.00 | 6 | $15,900.00 |
| Emergency cart | $800.00 | 1 | $800.00 |
| Endodcopic Plantar Fasciotomy | $4,826.87 | 2 | $9,653.74 |
| Endodscopic Trigger Finger Release | $4,712.00 | 2 | $9,424.00 |
| Endoscopic Carpal Tunnel Release | $2,626.00 | 6 | $15,756.00 |
| Endoscopic Decompression of Intermetataarsal Neuroma | $3,730.30 | 2 | $7,460.60 |
| ENDOSCOPIC TARSAL TUNNEL | $5,137.19 | 1 | $5,137.19 |
| Endoscopy Tower System | $35,822.00 | 2 | $71,644.00 |
| ETTD System | $6,260.10 | 1 | $6,260.10 |
| Extension Cable for Monitors | $145.00 | 4 | $580.00 |
| Eye Wash Station | $65.00 | 1 | $65.00 |
| Fiegert Endotech 5.8 Obturator | $660.00 | 2 | $1,320.00 |
| Finger Trap System | $610.00 | 1 | $610.00 |
| Flash Pan | $35.00 | 1 | $35.00 |
| Gas Module Anesthesia machine | $6,500.00 | 2 | $13,000.00 |
| Gel Positioner | $80.00 | 1 | $80.00 |
| Geneis instrument sterilization case | $350.00 | 14 | $4,900.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| Scottsdale SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Generator | $25,000.00 | 1 | $25,000.00 |
| High Definition Camera Head | $3,000.00 | 4 | $12,000.00 |
| Hologic mini | $45,000.00 | 1 | $45,000.00 |
| Hypothermia Cart | $1,200.00 | 1 | $1,200.00 |
| Ice Maker | $5,465.00 | 1 | $5,465.00 |
| Infus O.R. Pump w/Pole Clamp | $2,200.00 | 1 | $2,200.00 |
| IV poles | $150.00 | 10 | $1,500.00 |
| Kick buckets | $140.00 | 2 | $280.00 |
| Lamina Spreader | $85.00 | 1 | $85.00 |
| Large Adult BP Cuff | $45.00 | 10 | $450.00 |
| Laryngoscope Handles | $100.00 | 4 | $400.00 |
| Laryngoscopes Macintosh Assorted | $350.00 | 4 | $1,400.00 |
| Laryngoscopes Miller Assorted | $425.00 | 4 | $1,700.00 |
| Latex Cart | $1,200.00 | 1 | $1,200.00 |
| Lead Hands | $75.00 | 2 | $150.00 |
| Leg holder | $2,500.00 | 1 | $2,500.00 |
| Leica/ Wild M-691 with additional pieces | $24,950.00 | 1 | $24,950.00 |
| Light cords | $275.00 | 2 | $550.00 |
| Light source | $350.00 | 1 | $350.00 |
| Mayo Trays | $550.00 | 4 | $2,200.00 |
| McGrath difficult intubation | $12,000.00 | 1 | $12,000.00 |
| Medication Refrigerator | $250.00 | 2 | $500.00 |
| Medicine cups | $20.00 | 12 | $240.00 |
| Medium Trash Can No lid | $55.00 | 10 | $550.00 |
| Metro 02 Tank Holder | $675.00 | 1 | $675.00 |
| Metro Carts Large | $350.00 | 1 | $350.00 |
| Metro Shelving | $1,550.00 | 1 | $1,550.00 |

OFFICE EQUIPMENT, FURNISHINGS
AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| Scottsdale SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Metro Shelving | $2,359.00 | 1 | $2,359.00 |
| Metro Shelving | $2,029.00 | 1 | $2,029.00 |
| Metro Shelving | $5,023.00 | 1 | $5,023.00 |
| Misc Cart | $225.00 | 1 | $225.00 |
| Misc Cart | $650.00 | 1 | $650.00 |
| Narcotic Safe | $650.00 | 1 | $650.00 |
| NIBP Hose | $100.00 | 3 | $300.00 |
| NIBP Hose for Monitor | $100.00 | 2 | $200.00 |
| O2 Cylinder Carts | $55.00 | 2 | $110.00 |
| O2 flow meters | $60.00 | 16 | $960.00 |
| O2 oxygen sensors | $225.00 | 5 | $1,125.00 |
| OEC 9600 C-arm | $70,357.00 | 1 | $70,357.00 |
| Osteotomes | $450.00 | 1 | $450.00 |
| Oxygen Regulator | $75.00 | 4 | $300.00 |
| Oxygen Sensors for Anesthesia gas montior | $275.00 | 1 | $275.00 |
| Oxygen Sensors for Anesthesia machine | $150.00 | 1 | $150.00 |
| PACU Stretcher | $1,795.00 | 7 | $12,565.00 |
| PACU stretcher, wide | $2,150.00 | 1 | $2,150.00 |
| Paddles for Defibrillator | $150.00 | 1 | $150.00 |
| Patient Roller | $195.00 | 2 | $390.00 |
| Pediatric BP cuff | $40.00 | 6 | $240.00 |
| Pediatric Cart | $1,000.00 | 1 | $1,000.00 |
| Pediatric Stretcher | $1,200.00 | 1 | $1,200.00 |
| Physician Scale | $275.00 | 1 | $275.00 |
| Physio-Control LP12BPAS R Lifepak | $10,145.00 | 1 | $10,145.00 |
| Prep Stands | $475.00 | 1 | $475.00 |
| Prep Table | $375.00 | 2 | $750.00 |

| Scottsdale SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Pre-Vac Steam Sterilizer 16X16X26 w/Rack and 2 | $29,995.00 | 1 | $29,995.00 |
| Ring Stands | $250.00 | 2 | $500.00 |
| Rolling stand for Stellar Monitor | $475.00 | 2 | $950.00 |
| Rubber maid Cart | $240.00 | 2 | $480.00 |
| Sand Bags | $232.00 | 1 | $232.00 |
| Scicam Hydrim L110 Undercounter Washer | $9,500.00 | 2 | $19,000.00 |
| Shoulder positioner | $6,500.00 | 1 | $6,500.00 |
| Skytron 6500 Elite OR Table | $17,500.00 | 1 | $17,500.00 |
| Skytron 6500 HD Radiolucent OR Table | $19,500.00 | 1 | $19,500.00 |
| Small Trash Can No lid | $45.00 | 5 | $225.00 |
| Smoke Evacutor | $800.00 | 1 | $800.00 |
| Sscor Vacuum Regulator | $795.00 | | $0.00 |
| Stacking Stool; | $130.00 | 4 | $520.00 |
| Star 55 Color Monitor | $4,250.00 | 10 | $42,500.00 |
| Stellar Color Patient Monitor with NIBP | $2,395.00 | 2 | $4,790.00 |
| Sterrad NX System | $43,449.19 | 1 | $43,449.19 |
| Stille Scissors | $400.00 | 8 | $3,200.00 |
| Storz 28731 Scope | $4,950.00 | 3 | $14,850.00 |
| Stress Post for Arthroscopy | $1,200.00 | 1 | $1,200.00 |
| Stryker 2.3 mm Arthroscope | $2,650.00 | 3 | $7,950.00 |
| Stryker 2.7 mm Arthroscope | $3,500.00 | 2 | $7,000.00 |
| Stryker 2.7 mm Arthroscope Rigid Scope | $3,500.00 | 1 | $3,500.00 |
| Stryker 3.2mm Arthroscope Stopcock | $600.00 | 2 | $1,200.00 |
| Stryker 4.0 mm Arthroscope | $4,950.00 | 2 | $9,900.00 |
| Stryker 4103-110 System | $450.00 | 1 | $450.00 |
| Stryker 4103-131 System | $450.00 | 1 | $450.00 |
| Stryker 940 Cast Cutter | $1,500.00 | 1 | $1,500.00 |

OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

BROWN MEDICAL CENTER INC.
SCHEDULE B-28

| Scottsdale SMCSS Inventory | | | |
|---|---|---|---|
| Description | Cost per each | Quantity | Total Cost |
| Stryker CORE 5400 Series System | $15,000.00 | 1 | $15,000.00 |
| Stryker Flat Panel Rolling Stand | $925.00 | 2 | $1,850.00 |
| Stryker Formula Core Shaver | $2,650.00 | 1 | $2,650.00 |
| Stryker Hummer | $4,500.00 | 1 | $4,500.00 |
| Stryker Pneumatic Stool | $1,500.00 | 4 | $6,000.00 |
| Stryker Shoulder Battery Drill & Saw System | $14,000.00 | 1 | $14,000.00 |
| Stryker Small joint set | $4,986.23 | 1 | $4,986.23 |
| Stryker Small Joint Shaver | $4,500.00 | 2 | $9,000.00 |
| Suction trigger | $250.00 | 1 | $250.00 |
| Surgical Instruments Small Hand (6), Large hand (1), | $75,000.00 | 1 | $75,000.00 |
| S-Video Cable | $60.00 | 2 | $120.00 |
| Swiss DolorClast Ultrasonic Lithrotripsy System | $33,062.50 | 1 | $33,062.50 |
| Synthes modular hand | $19,500.00 | 1 | $19,500.00 |
| Synthes Screwdriver | $175.00 | 1 | $175.00 |
| TransAct Furnishing (Various Furnishing) | | | $40,587.27 |
| Temperatur Skin Probes | $250.00 | 2 | $500.00 |
| Tourniquet cuffs | $150.00 | 19 | $2,850.00 |
| Transducer Kits | $595.00 | 2 | $1,190.00 |
| Trash Can No Lid | $75.00 | 4 | $300.00 |
| Twist Drill and pin removal set | $400.00 | 1 | $400.00 |
| Ultralight hand tables | $1,825.00 | 3 | $5,475.00 |
| Ultrasonic Cleaner | $1,630.00 | 1 | $1,630.00 |
| Vac Medical Aspirator | $795.00 | 1 | $795.00 |
| Vacuum Gauge | $200.00 | 16 | $3,200.00 |
| Vinyl Positioner | $10.00 | 1 | $10.00 |
| Vinyl Positioners | $15.00 | 1 | $15.00 |
| Weight carriers | $136.00 | 1 | $136.00 |

OFFICE EQUIPMENT, FURNISHINGS  BROWN MEDICAL CENTER INC.
AND SUPPLIES  SCHEDULE B-28

| Scottsdale SMCSS Inventory | | | |
|---|---|---|---|
| Description | Cost per each | Quantity | Total Cost |
| Western Elbow Positioner | $1,788.39 | 1 | $1,788.39 |
| Wheel chair 18" | $300.00 | 1 | $300.00 |
| Wheel chair 20" | $400.00 | 1 | $400.00 |
| Wheelchair 24" | $800.00 | 1 | $800.00 |
| Xray view box | $500.00 | 2 | $1,000.00 |
| Zimmer 20 ft Shrader Ext Hose | $875.00 | 2 | $1,750.00 |
| Zimmer 60-2000-101 ATS 2000 Tourniquet System | $5,500.00 | 2 | $11,000.00 |
| Zimmer Air Dermatome System | $6,500.00 | 1 | $6,500.00 |
| Zimmer Meshgraft II System | $4,000.00 | 1 | $4,000.00 |
| Zimmer Tourniquet cuffs | $275.00 | 4 | $1,100.00 |
| Zimmer/Hall Micro 100 Systemw/case | $12,600.00 | 2 | $25,200.00 |
| Osada Drill Podiatry | $1,618.34 | 1 | $1,618.34 |
| Mini Doppler | $2,040.51 | 1 | $2,040.51 |
| Olympus Intubation Scope with case | $5,995.00 | 1 | $5,995.00 |
| Instratec cannulated Complete Bone Screw Set | $3,995.00 | 1 | $3,995.00 |
| Koven Doppler | $600.00 | 1 | $600.00 |
| Stryker TPS | | | $0.00 |
| Nerve Stimulator | $750.00 | 1 | $750.00 |
| Agilent EKG machine | | | $0.00 |
| Arthrex arthoscopy pump | | | $0.00 |
| Overbed tray | $175.00 | 9 | $1,575.00 |
| Shoulder tray | $4,129.00 | 1 | $4,129.00 |
| Stryker 1.9 scope | | 1 | $0.00 |
| Stryker TPS Corded Set | | 1 | $0.00 |
| Stryker TPS Cordless Set | | 1 | $0.00 |
| Subtaylor Lock Set | | 1 | $0.00 |
| Shoulder retractor Set | | 1 | $0.00 |

OFFICE EQUIPMENT, FURNISHINGS     BROWN MEDICAL CENTER INC.
AND SUPPLIES                  SCHEDULE B-28

| Scottsdale SMCSS Inventory | | | |
|---|---|---|---|
| **Description** | **Cost per each** | **Quantity** | **Total Cost** |
| Ankle distractor | | 1 | $0.00 |
| Arthrex arthrocopy Set | $7,960.00 | 1 | $7,960.00 |
| Chrondral picks | $2,147.00 | 1 | $2,147.00 |
| Xray aprons | $250.00 | 6 | $1,500.00 |
| Apron rack | $650.00 | 2 | $1,300.00 |
| Xray patient drape | $35.00 | 1 | $35.00 |
| Xray patient drape | $35.00 | 1 | $35.00 |
| 1288 Cameras, monitors, sdp | $40,000.00 | 1 | $40,000.00 |
| **Total** | | | **$1,251,229.06** |